# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF
### DIVISION

| | | |
|---|---|---|
| In re: | § | |
| | § | |
| DEL MONICO, PATRICK J. | § | Case No. 04-38235 ABG |
| DEL MONICO, KIM H. | § | |
| | § | |
| Debtor(s) | § | |

## TRUSTEE'S FINAL REPORT (TFR)

The undersigned trustee hereby makes this Final Report and states as follows:

1.  A petition under chapter      of the United States Bankruptcy Code was filed on
      .  The case was converted to one under Chapter 7 on                .  The
undersigned trustee was appointed on                .

2.  The trustee faithfully and properly fulfilled the duties enumerated in 11 U.S.C. §704.

3.  All scheduled and known assets of the estate have been reduced to cash, released to
the debtor as exempt property pursuant to 11 U.S.C. § 522, or have been or will be abandoned
pursuant to 11 U.S.C. § 554. An individual estate property record and report showing the
disposition of all property of the estate is attached as **Exhibit A**.

4.  The trustee realized gross receipts of                    $

  Funds were disbursed in the following amounts:

  Payments made under an interim
  disbursement
  Administrative expenses
  Bank service fees
  Other payments to creditors
  Non-estate funds paid to 3rd Parties
  Exemptions paid to the debtor
  Other payments to the debtor

  Leaving a balance on hand of[1]                    $

---

[1] The balance of funds on hand in the estate may continue to earn interest until disbursed. The interest earned prior to disbursement
will be distributed pro rata to creditors within each priority category. The trustee may receive additional compensation not to exceed the
maximum compensation set forth under 11 U.S.C. §326(a) on account of the disbursement of the additional interest.

The remaining funds are available for distribution.

5. Attached as **Exhibit B** is a cash receipts and disbursements record for each estate bank account.

6. The deadline for filing non-governmental claims in this case was _____ and the deadline for filing governmental claims was _____. All claims of each class which will receive a distribution have been examined and any objections to the allowance of claims have been resolved. If applicable, a claims analysis, explaining why payment on any claim is not being made, is attached as **Exhibit C**.

7. The Trustee's proposed distribution is attached as **Exhibit D**.

8. Pursuant to 11 U.S.C. § 326(a), the maximum compensation allowable to the trustee is $ _____. To the extent that additional interest is earned before case closing, the maximum compensation may increase.

The trustee has received $ _____ as interim compensation and now requests a sum of $ _____, for a total compensation of $ _____ [2]. In addition, the trustee received reimbursement for reasonable and necessary expenses in the amount of $ _____, and now requests reimbursement for expenses of $ _____, for total expenses of $ _____ [2].

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Date:_____   By:/s/RONALD R. PETERSON_____
                                        Trustee

**STATEMENT**: This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

---

[2] If the estate is administratively insolvent, the dollar amounts reflected in this paragraph may be higher than the amounts listed in the Trustee's Proposed Distribution (Exhibit D).

UST Form 101-7-TFR (5/1/2011) *(Page: 2)*

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Page: 1

Exhibit A

| | | | | | |
|---|---|---|---|---|---|
| Case No: | 04-38235 | Judge: A. BENJAMIN GOLDGAR | | Trustee Name: | RONALD R. PETERSON |
| Case Name: | DEL MONICO, PATRICK J. | | | Date Filed (f) or Converted (c): | 05/13/05 (c) |
| | DEL MONICO, KIM H. | | | 341(a) Meeting Date: | 06/27/05 |
| For Period Ending: 03/26/15 | | | | Claims Bar Date: | 10/19/05 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) Abandon | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 1. Real estate at 4510 Red Oak LN, Long Grove, IL | 1,350,000.00 | 0.00 | | 770,000.00 | FA |
| 2. CD with State Financial Bank | 105,300.62 | 0.00 | | 52,131.65 | FA |
| 3. Deposit with Fifth Third Bank, Buffalo Grove, IL | 5,785.00 | 0.00 | | 0.00 | FA |
| 4. Ladders | 25.00 | 25.00 | | 25.00 | FA |
| 5. Living room set | 500.00 | 1,785.00 | | 1,785.00 | FA |
| 6. Dining room set | 2,000.00 | 2,650.00 | | 3,650.00 | FA |
| 7. Loft | 800.00 | 2,855.00 | | 2,855.00 | FA |
| 8. Office/bedroom | 500.00 | 500.00 | | 500.00 | FA |
| 9. BR1 | 200.00 | 200.00 | | 200.00 | FA |
| 10. BR2 | 200.00 | 200.00 | | 200.00 | FA |
| 11. Master bedroom | 600.00 | 600.00 | | 600.00 | FA |
| 12. Foyer | 500.00 | 0.00 | | 500.00 | FA |
| 13. Family room | 750.00 | 750.00 | | 750.00 | FA |

**FORM**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Page:   2

Exhibit A

| Case No: | 04-38235 | Judge: A. BENJAMIN GOLDGAR | | Trustee Name: | RONALD R. PETERSON |
|---|---|---|---|---|---|
| Case Name: | DEL MONICO, PATRICK J. | | | Date Filed (f) or Converted (c): | 05/13/05 (c) |
| | DEL MONICO, KIM H. | | | 341(a) Meeting Date: | 06/27/05 |
| | | | | Claims Bar Date: | 10/19/05 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) Abandon | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 14. BR4 | 300.00 | 300.00 | | 300.00 | FA |
| 15. BR5 | 450.00 | 450.00 | | 450.00 | FA |
| 16. Laundry room | 200.00 | 200.00 | | 200.00 | FA |
| 17. Exercise room | 100.00 | 0.00 | | 100.00 | FA |
| 18. Piano | 2,000.00 | 2,000.00 | | 2,000.00 | FA |
| 19. Pool table | 300.00 | 300.00 | | 300.00 | FA |
| 20. 50" tv | 300.00 | 300.00 | | 300.00 | FA |
| 21. Juke box | 400.00 | 400.00 | | 400.00 | FA |
| 22. Tanning bed | 400.00 | 400.00 | | 400.00 | FA |
| 23. Formica cabinets | 200.00 | 200.00 | | 200.00 | FA |
| 24. Wood shed contents- garden supplies | 25.00 | 25.00 | | 25.00 | FA |
| 25. Art, Antiques and China | 1,500.00 | 1,500.00 | | 1,500.00 | FA |
| 26. Necessary wearing apparel | 1,500.00 | 0.00 | | 0.00 | FA |

**FORM 1**

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Page:  3

**Exhibit A**

| | |
|---|---|
| Case No: | 04-38235  Judge: A. BENJAMIN GOLDGAR |
| Case Name: | DEL MONICO, PATRICK J. |
| | DEL MONICO, KIM H. |

| | |
|---|---|
| Trustee Name: | RONALD R. PETERSON |
| Date Filed (f) or Converted (c): | 05/13/05 (c) |
| 341(a) Meeting Date: | 06/27/05 |
| Claims Bar Date: | 10/19/05 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) Abandon | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 27. Rings, watches, furs, necklaces, broches | 4,000.00 | 0.00 | | 0.00 | FA |
| 28. Rings, watches | 1,000.00 | 0.00 | | 0.00 | FA |
| 29. AIG-7016410A | 20,999.00 | 0.00 | | 0.00 | FA |
| 30. AIG-6059176A | 6,634.00 | 0.00 | | 0.00 | FA |
| 31. International Traffic Consultants, Inc. - 100% | 45,000.00 | 0.00 | | 0.00 | FA |
| 32. Loans to International Traffic Consultants, Inc. | 55,000.00 | 0.00 | | 0.00 | FA |
| 33. Personal injury case | 300,000.00 | 0.00 | OA | 0.00 | FA |
| 34. 1998 Mercedes S420 | 13,485.00 | 0.00 | | 8,400.00 | FA |
| 35. Deposit with Harris Bank (u) | 0.00 | 100.00 | | 100.00 | FA |
| 36. Checking account with State Financial Bank (u) | 0.00 | 1,097.61 | | 1,097.61 | FA |
| 37. Refund of retainer - attorney (u) | Unknown | 8,357.23 | | 8,357.23 | FA |
| 38. Coin Collection (u) | 0.00 | 18.00 | | 355.00 | FA |
| 39. Insurance Prewium  and Utility Refunds (u) | 0.00 | 0.00 | | 0.00 | FA |

**FORM**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Page:   4

Exhibit A

| Case No: | 04-38235 | Judge: A. BENJAMIN GOLDGAR | | Trustee Name: | RONALD R. PETERSON |
|---|---|---|---|---|---|
| Case Name: | DEL MONICO, PATRICK J. | | | Date Filed (f) or Converted (c): | 05/13/05 (c) |
| | DEL MONICO, KIM H. | | | 341(a) Meeting Date: | 06/27/05 |
| | | | | Claims Bar Date: | 10/19/05 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) Abandon | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| INT. Post-Petition Interest Deposits (u) | Unknown | 0.00 | | 1,909.93 | FA |

Gross Value of Remaining Assets

| | | | | | |
|---|---|---|---|---|---|
| TOTALS (Excluding Unknown Values) | $1,920,953.62 | $25,212.84 | | $859,591.42 | $0.00 |

(Total Dollar Amount in Column 6)

Major activities affecting case closing which are not reflected above, and matters pending, date of hearing or sale, and other action:

April 22, 2014, 05:14 p.m.:   The case is in closing, and we are working on the final fee application.

April 29, 2013, 09:20 am Working on Fee Application. Hope to file TFR by July 1, 2013.

I am working on the fee application.  The TFR should be filed by 30 June 2013.

January 30, 2012, 10:55 am.   I discovered that the Valspar stock returns are phony after Northwestern Mutual tried to cash them.  Now abandoning the asset, and will file a TFR forthwith.

November 26, 2010, 11:37 a.m .  Working on liquidation of coin collection and dogs and cat stock, which may represent companies that do not exist.

RE PROP# 38---Found whiling drilling safety deposit box

Initial Projected Date of Final Report (TFR): 12/31/07        Current Projected Date of Final Report (TFR): 02/15/15

_____   Date: _____

FORM
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Exhibit A

| | | | |
|---|---|---|---|
| Case No: | 04-38235    Judge: A. BENJAMIN GOLDGAR | Trustee Name: | RONALD R. PETERSON |
| Case Name: | DEL MONICO, PATRICK J. | Date Filed (f) or Converted (c): | 05/13/05 (c) |
| | DEL MONICO, KIM H. | 341(a) Meeting Date: | 06/27/05 |
| | | Claims Bar Date: | 10/19/05 |

RONALD R. PETERSON

Page: 1

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit B

| Case No: | 04-38235 -ABG | Trustee Name: | RONALD R. PETERSON |
| Case Name: | DEL MONICO, PATRICK J. | Bank Name: | ASSOCIATED BANK |
| | DEL MONICO, KIM H. | Account Number / CD #: | *******8190  Checking Account |
| Taxpayer ID No: | *******2132 | | |
| For Period Ending: | 03/26/15 | Blanket Bond (per case limit): | $ 5,000,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | BALANCE FORWARD | | | | 0.00 |
| 08/09/12 | | Trsf In From BANK OF AMERICA, N.A. | INITIAL WIRE TRANSFER IN | 9999-000 | 169,652.38 | | 169,652.38 |
| 10/16/12 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | 104.58 | 169,547.80 |
| 11/05/12 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | 108.03 | 169,439.77 |
| 12/07/12 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | 104.46 | 169,335.31 |
| 01/08/13 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | 107.88 | 169,227.43 |
| 02/07/13 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | 251.56 | 168,975.87 |
| 03/07/13 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | 226.92 | 168,748.95 |
| 04/05/13 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | 250.88 | 168,498.07 |
| 05/07/13 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | 242.41 | 168,255.66 |
| 06/07/13 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | 250.15 | 168,005.51 |
| 07/08/13 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | 241.72 | 167,763.79 |
| 08/07/13 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | 249.43 | 167,514.36 |
| 09/09/13 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | 249.05 | 167,265.31 |
| 10/07/13 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | 240.68 | 167,024.63 |
| 11/07/13 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | 248.32 | 166,776.31 |
| 12/06/13 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | 239.96 | 166,536.35 |
| 01/08/14 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | 247.58 | 166,288.77 |
| 02/07/14 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | 247.24 | 166,041.53 |
| 03/07/14 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | 222.98 | 165,818.55 |

| | | | Page Subtotals | | 169,652.38 | 3,833.83 | |

LFORM24

Ver: 18.04

Page:    2

Exhibit B

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 04-38235 -ABG | Trustee Name: | RONALD R. PETERSON |
| Case Name: | DEL MONICO, PATRICK J. | Bank Name: | ASSOCIATED BANK |
| | DEL MONICO, KIM H. | Account Number / CD #: | *******8190 Checking Account |
| Taxpayer ID No: | *******2132 | | |
| For Period Ending: | 03/26/15 | Blanket Bond (per case limit): | $ 5,000,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | Uniform Tran. Code | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | Memo Allocation Receipts: | 0.00 | COLUMN TOTALS | | 169,652.38 | 3,833.83 | 165,818.55 |
| | Memo Allocation Disbursements: | 0.00 | Less: Bank Transfers/CD's | | 169,652.38 | 0.00 | |
| | | | Subtotal | | 0.00 | 3,833.83 | |
| | Memo Allocation Net: | 0.00 | Less: Payments to Debtors | | | 0.00 | |
| | | | Net | | 0.00 | 3,833.83 | |

Page Subtotals                    0.00                    0.00

LFORM24

Ver: 18.04

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 3

Exhibit B

| Case No: | 04-38235 -ABG | | Trustee Name: | RONALD R. PETERSON |
| Case Name: | DEL MONICO, PATRICK J. | | Bank Name: | BANK OF AMERICA, N.A. |
| | DEL MONICO, KIM H. | | Account Number / CD #: | *******3403  BofA - Money Market Account |
| Taxpayer ID No: | *******2132 | | | |
| For Period Ending: | 03/26/15 | | Blanket Bond (per case limit): | $ 5,000,000.00 |
| | | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | BALANCE FORWARD | | | | 0.00 |
| 05/19/05 | 35 | Harris Bank | Closed account | 1229-000 | 100.00 | | 100.00 |
| 05/19/05 | 2 | State Financial Bank | Retired CD | 1129-000 | 33,857.90 | | 33,957.90 |
| 05/19/05 | 36 | State Financial Bank | Closed checking account | 1229-000 | 1,097.61 | | 35,055.51 |
| 05/31/05 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.250 | 1270-000 | 2.15 | | 35,057.66 |
| 06/21/05 | | Transfer to Acct #*******3429 | Bank Funds Transfer | 9999-000 | | 400.00 | 34,657.66 |
| 06/30/05 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.250 | 1270-000 | 7.18 | | 34,664.84 |
| 07/05/05 | 6 | Joseph W. Malecki | Earnest money | 1129-000 | 1,000.00 | | 35,664.84 |
| 07/29/05 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.250 | 1270-000 | 7.52 | | 35,672.36 |
| 08/29/05 | 2 | STATE FINANCIAL BANK | Retired CD - additional proceeds | 1129-000 | 18,273.75 | | 53,946.11 |
| 08/31/05 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.600 | 1270-000 | 18.19 | | 53,964.30 |
| 09/30/05 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.600 | 1270-000 | 26.59 | | 53,990.89 |
| 10/31/05 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.600 | 1270-000 | 27.51 | | 54,018.40 |
| 11/30/05 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.600 | 1270-000 | 26.64 | | 54,045.04 |
| 12/15/05 | | Jeannine Krasucki | Sale of household goods | | 16,240.00 | | 70,285.04 |
| | 4 | | Memo Amount:          25.00 | 1129-000 | | | |
| | 5 | | Memo Amount:       1,785.00 | 1129-000 | | | |
| | 6 | | Memo Amount:       2,650.00 | 1129-000 | | | |
| | 7 | | Memo Amount:       2,855.00 | 1129-000 | | | |
| | 8 | | Memo Amount:          500.00 | 1129-000 | | | |
| | 9 | | Memo Amount:          200.00 | 1129-000 | | | |
| | 10 | | Memo Amount:          200.00 | 1129-000 | | | |
| | 11 | | Memo Amount:          600.00 | 1129-000 | | | |
| | 12 | | Memo Amount:          500.00 | 1129-000 | | | |
| | 13 | | Memo Amount:          750.00 | 1129-000 | | | |
| | 14 | | Memo Amount:          300.00 | 1129-000 | | | |
| | 15 | | Memo Amount:          450.00 | 1129-000 | | | |
| | 16 | | Memo Amount:          200.00 | 1129-000 | | | |

| | | | Page Subtotals | | 70,685.04 | 400.00 | |

LFORM24

**UST Form 101-7-TFR (5/1/2011)** *(Page: 10)*

Ver: 18.04

FORM 2

Page:   4

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit B

| | |
|---|---|
| Case No: | 04-38235  -ABG |
| Case Name: | DEL MONICO, PATRICK J. |
| | DEL MONICO, KIM H. |
| Taxpayer ID No: | *******2132 |
| For Period Ending: | 03/26/15 |

| | |
|---|---|
| Trustee Name: | RONALD R. PETERSON |
| Bank Name: | BANK OF AMERICA, N.A. |
| Account Number / CD #: | *******3403  BofA - Money Market Account |
| Blanket Bond (per case limit): | $  5,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | 17 | | Memo Amount:          100.00 | 1129-000 | | | |
| | 18 | | Memo Amount:       2,000.00 | 1129-000 | | | |
| | 19 | | Memo Amount:          300.00 | 1129-000 | | | |
| | 20 | | Memo Amount:          300.00 | 1129-000 | | | |
| | 21 | | Memo Amount:          400.00 | 1129-000 | | | |
| | 22 | | Memo Amount:          400.00 | 1129-000 | | | |
| | 23 | | Memo Amount:          200.00 | 1129-000 | | | |
| | 24 | | Memo Amount:            25.00 | 1129-000 | | | |
| | 25 | | Memo Amount:       1,500.00 | 1129-000 | | | |
| 12/30/05 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.600 | 1270-000 | 30.99 | | 70,316.03 |
| 01/31/06 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.600 | 1270-000 | 35.84 | | 70,351.87 |
| 02/28/06 | INT | BANK OF AMERICA, N.A. | Interest Rate  1.000 | 1270-000 | 50.11 | | 70,401.98 |
| 03/13/06 | 37 | Kelleher & Buckley, LLC | Refund of attorney fee retainer | 1290-000 | 8,357.23 | | 78,759.21 |
| 03/24/06 | | Transfer to Acct #*******3429 | Bank Funds Transfer | 9999-000 | | 1,000.00 | 77,759.21 |
| 03/31/06 | INT | BANK OF AMERICA, N.A. | Interest Rate  1.000 | 1270-000 | 63.31 | | 77,822.52 |
| 04/03/06 | | Transfer to Acct #*******3429 | Bank Funds Transfer | 9999-000 | | 1,200.00 | 76,622.52 |
| 04/05/06 | | Transfer to Acct #*******3429 | Bank Funds Transfer | 9999-000 | | 1,000.00 | 75,622.52 |
| 04/28/06 | INT | BANK OF AMERICA, N.A. | Interest Rate  1.000 | 1270-000 | 62.33 | | 75,684.85 |
| 05/31/06 | INT | BANK OF AMERICA, N.A. | Interest Rate  1.000 | 1270-000 | 64.28 | | 75,749.13 |
| 06/30/06 | INT | BANK OF AMERICA, N.A. | Interest Rate  1.000 | 1270-000 | 62.26 | | 75,811.39 |
| 07/31/06 | INT | BANK OF AMERICA, N.A. | Interest Rate  1.000 | 1270-000 | 64.39 | | 75,875.78 |
| 08/31/06 | INT | BANK OF AMERICA, N.A. | Interest Rate  1.000 | 1270-000 | 64.44 | | 75,940.22 |
| 09/25/06 | | Transfer to Acct #*******3429 | Bank Funds Transfer | 9999-000 | | 1,050.00 | 74,890.22 |
| 09/29/06 | INT | BANK OF AMERICA, N.A. | Interest Rate  1.000 | 1270-000 | 62.24 | | 74,952.46 |
| 10/17/06 | | Transfer to Acct #*******3429 | Bank Funds Transfer | 9999-000 | | 950.00 | 74,002.46 |
| 10/31/06 | INT | BANK OF AMERICA, N.A. | Interest Rate  1.000 | 1270-000 | 63.27 | | 74,065.73 |
| 11/30/06 | INT | BANK OF AMERICA, N.A. | Interest Rate  1.000 | 1270-000 | 60.88 | | 74,126.61 |
| 12/29/06 | INT | BANK OF AMERICA, N.A. | Interest Rate  1.000 | 1270-000 | 62.96 | | 74,189.57 |

Page Subtotals          9,104.53          5,200.00

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Page:   5

Exhibit B

| Case No: | 04-38235  -ABG | Trustee Name: | RONALD R. PETERSON |
|---|---|---|---|
| Case Name: | DEL MONICO, PATRICK J. | Bank Name: | BANK OF AMERICA, N.A. |
| | DEL MONICO, KIM H. | Account Number / CD #: | *******3403  BofA - Money Market Account |
| Taxpayer ID No: | *******2132 | | |
| For Period Ending: | 03/26/15 | Blanket Bond (per case limit): | $  5,000,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 01/31/07 | INT | BANK OF AMERICA, N.A. | Interest Rate  1.000 | 1270-000 | 63.01 | | 74,252.58 |
| 02/12/07 | | Transfer to Acct #*******3429 | Bank Funds Transfer | 9999-000 | | 2,159.00 | 72,093.58 |
| 02/28/07 | INT | BANK OF AMERICA, N.A. | Interest Rate  1.000 | 1270-000 | 55.96 | | 72,149.54 |
| 03/30/07 | INT | BANK OF AMERICA, N.A. | Interest Rate  1.000 | 1270-000 | 61.27 | | 72,210.81 |
| 04/09/07 | | Transfer to Acct #*******3429 | Bank Funds Transfer | 9999-000 | | 700.00 | 71,510.81 |
| 04/30/07 | INT | BANK OF AMERICA, N.A. | Interest Rate  1.000 | 1270-000 | 58.94 | | 71,569.75 |
| 05/23/07 | | Transfer to Acct #*******3429 | Bank Funds Transfer | 9999-000 | | 500.00 | 71,069.75 |
| 05/31/07 | INT | BANK OF AMERICA, N.A. | Interest Rate  1.000 | 1270-000 | 60.66 | | 71,130.41 |
| 06/14/07 | 34 | KENNETH MILLER | Sale of Mercedes | 1129-000 | 8,400.00 | | 79,530.41 |
| 06/29/07 | INT | BANK OF AMERICA, N.A. | Interest Rate  1.000 | 1270-000 | 61.43 | | 79,591.84 |
| 07/31/07 | INT | BANK OF AMERICA, N.A. | Interest Rate  1.000 | 1270-000 | 67.61 | | 79,659.45 |
| 08/31/07 | INT | BANK OF AMERICA, N.A. | Interest Rate  1.000 | 1270-000 | 67.66 | | 79,727.11 |
| 09/28/07 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.750 | 1270-000 | 50.78 | | 79,777.89 |
| 10/31/07 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.750 | 1270-000 | 50.82 | | 79,828.71 |
| 11/15/07 | | Transfer to Acct #*******3429 | Bank Funds Transfer | 9999-000 | | 400.00 | 79,428.71 |
| 11/30/07 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.650 | 1270-000 | 42.56 | | 79,471.27 |
| 12/11/07 | | Transfer to Acct #*******3429 | Bank Funds Transfer | 9999-000 | | 1,000.00 | 78,471.27 |
| 12/31/07 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.500 | 1270-000 | 37.69 | | 78,508.96 |
| 01/31/08 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.400 | 1270-000 | 31.11 | | 78,540.07 |
| 02/14/08 | | Transfer to Acct #*******3429 | Bank Funds Transfer | 9999-000 | | 2,000.00 | 76,540.07 |
| 02/29/08 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.300 | 1270-000 | 18.41 | | 76,558.48 |
| 03/17/08 | | Transfer to Acct #*******3429 | Bank Funds Transfer | 9999-000 | | 21,000.00 | 55,558.48 |
| 03/25/08 | | Transfer to Acct #*******3429 | Bank Funds Transfer | 9999-000 | | 200.00 | 55,358.48 |
| 03/31/08 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.250 | 1270-000 | 16.05 | | 55,374.53 |
| 04/21/08 | | Transfer to Acct #*******3429 | Bank Funds Transfer | 9999-000 | | 150.00 | 55,224.53 |
| 04/28/08 | | Transfer to Acct #*******3429 | Bank Funds Transfer | 9999-000 | | 675.00 | 54,549.53 |
| 04/30/08 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.250 | 1270-000 | 11.33 | | 54,560.86 |
| 05/13/08 | | Transfer to Acct #*******3429 | Bank Funds Transfer | 9999-000 | | 229.00 | 54,331.86 |

| | | | Page Subtotals | | 9,155.29 | 29,013.00 | |

FORM 2

Page: 6

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit B

| Case No: | 04-38235 -ABG | | | Trustee Name: | RONALD R. PETERSON |
| Case Name: | DEL MONICO, PATRICK J. | | | Bank Name: | BANK OF AMERICA, N.A. |
| | DEL MONICO, KIM H. | | | Account Number / CD #: | *******3403 BofA - Money Market Account |
| Taxpayer ID No: | *******2132 | | | | |
| For Period Ending: | 03/26/15 | | | Blanket Bond (per case limit): | $ 5,000,000.00 |
| | | | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 05/30/08 | INT | BANK OF AMERICA, N.A. | Interest Rate 0.150 | 1270-000 | 6.91 | | 54,338.77 |
| 06/13/08 | | Transfer to Acct #*******3429 | Bank Funds Transfer | 9999-000 | | 840.00 | 53,498.77 |
| 06/30/08 | INT | BANK OF AMERICA, N.A. | Interest Rate 0.150 | 1270-000 | 6.63 | | 53,505.40 |
| 07/28/08 | | Transfer to Acct #*******3429 | Bank Funds Transfer | 9999-000 | | 117.07 | 53,388.33 |
| 07/31/08 | INT | BANK OF AMERICA, N.A. | Interest Rate 0.150 | 1270-000 | 6.80 | | 53,395.13 |
| 08/18/08 | | Transfer to Acct #*******3429 | Bank Funds Transfer | 9999-000 | | 84.00 | 53,311.13 |
| 08/29/08 | INT | BANK OF AMERICA, N.A. | Interest Rate 0.150 | 1270-000 | 6.77 | | 53,317.90 |
| 09/02/08 | | Transfer to Acct #*******3429 | Bank Funds Transfer | 9999-000 | | 200.00 | 53,117.90 |
| 09/16/08 | 1 | Neal Christian and Fredda Wright | Sale of Real Estate | | 701,907.77 | | 755,025.67 |
| | | 44 Dear Point Drive | Bank Serial #: 000000 | | | | |
| | | Hawthorne Woods, Illinois 60047 | | | | | |
| | 1 | | Memo Amount:       770,000.00 | 1110-000 | | | |
| | | | Gross Selling Price | | | | |
| | | | Memo Amount:       356.25 | 2990-000 | | | |
| | | | Reimbursement of Trustee's advances | | | | |
| | | COOK COUNTY TREASURER | Memo Amount:     (    14,682.20 ) | 4700-000 | | | |
| | | | Real estate tax | | | | |
| | | CENTURY 21 MARINO | Memo Amount:     (    46,200.00 ) | 3510-000 | | | |
| | | | Brokers commission | | | | |
| | | MIKE MARGOLIES | Memo Amount:     (    600.00 ) | 3210-000 | | | |
| | | | Real estate attorney's fee | | | | |
| | | CHICAGO TITLE & TRUST | Memo Amount:     (    2,290.00 ) | 2500-000 | | | |
| | | | Title insurance | | | | |
| | | CHICAGO TITKE & TRUST | Memo Amount:     (    25.00 ) | 2500-000 | | | |
| | | | Wire transfer fee | | | | |
| | | COOK COUNTY TREASURER | Memo Amount:     (    385.00 ) | 2820-000 | | | |
| | | | County stamp tax | | | | |
| | | STATE OF ILLINOIS | Memo Amount:     (    770.00 ) | 2820-000 | | | |
| | | | State stamp tax | | | | |

| | | | Page Subtotals | | 701,934.88 | 1,241.07 | |

Ver: 18.04

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit B

| | | |
|---|---|---|
| Case No: | 04-38235 -ABG | |
| Case Name: | DEL MONICO, PATRICK J. | |
| | DEL MONICO, KIM H. | |
| Taxpayer ID No: | *******2132 | |
| For Period Ending: | 03/26/15 | |

| | |
|---|---|
| Trustee Name: | RONALD R. PETERSON |
| Bank Name: | BANK OF AMERICA, N.A. |
| Account Number / CD #: | *******3403  BofA - Money Market Account |
| Blanket Bond (per case limit): | $ 5,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | CHICAGO TILE & TRUST | Memo Amount:     (        3.00 ) | 2500-000 | | | |
| | | | Miscellaneous expense | | | | |
| | | CENTURY 21 MARINO | Memo Amount:     (     3,493.28 ) | 2500-000 | | | |
| | | | Repair expenses reimbursement | | | | |
| 09/17/08 | | Transfer to Acct #*******3429 | Bank Funds Transfer | 9999-000 | | 271,900.00 | 483,125.67 |
| 09/17/08 | | Transfer to Acct #*******3429 | Bank Funds Transfer | 9999-000 | | 300,900.00 | 182,225.67 |
| 09/30/08 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.150 | 1270-000 | 16.82 | | 182,242.49 |
| 10/06/08 | | State Farm Fire and Casualty Company | Refund | 2420-002 | 907.62 | | 183,150.11 |
| | | 2702 Ireland Grove Road | | | | | |
| | | Bloomington, Il 61709-0001 | | | | | |
| 10/31/08 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.100 | 1270-000 | 17.73 | | 183,167.84 |
| 11/17/08 | | Nicor | Refund of CH4 bill | 2420-000 | 414.92 | | 183,582.76 |
| 11/28/08 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.100 | 1270-000 | 15.02 | | 183,597.78 |
| 12/31/08 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.020 | 1270-000 | 9.94 | | 183,607.72 |
| 01/13/09 | 1 | Cenlar | COSTS RE SALE OF PROPERTY | 1110-000 | 247.02 | | 183,854.74 |
| | | Central Loan Administration | | | | | |
| 01/30/09 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.020 | 1270-000 | 3.12 | | 183,857.86 |
| 02/27/09 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.020 | 1270-000 | 2.82 | | 183,860.68 |
| 03/31/09 | INT | BANK OF AMERICA, N.A. | INTEREST REC'D FROM BANK | 1270-000 | 3.12 | | 183,863.80 |
| 04/30/09 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.050 | 1270-000 | 7.56 | | 183,871.36 |
| 05/29/09 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.050 | 1270-000 | 7.80 | | 183,879.16 |
| 06/30/09 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.050 | 1270-000 | 7.56 | | 183,886.72 |
| 07/31/09 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.050 | 1270-000 | 7.81 | | 183,894.53 |
| 08/31/09 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.050 | 1270-000 | 7.81 | | 183,902.34 |
| 09/30/09 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.050 | 1270-000 | 7.56 | | 183,909.90 |
| 10/30/09 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.050 | 1270-000 | 7.81 | | 183,917.71 |
| 11/30/09 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.050 | 1270-000 | 7.56 | | 183,925.27 |
| 12/31/09 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.050 | 1270-000 | 7.81 | | 183,933.08 |
| 01/29/10 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.050 | 1270-000 | 7.81 | | 183,940.89 |

| | | |
|---|---|---|
| Page Subtotals | 1,715.22 | 572,800.00 |

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 8

Exhibit B

| Case No: | 04-38235  -ABG | | Trustee Name: | RONALD R. PETERSON |
| Case Name: | DEL MONICO, PATRICK J. | | Bank Name: | BANK OF AMERICA, N.A. |
| | DEL MONICO, KIM H. | | Account Number / CD #: | *******3403  BofA - Money Market Account |
| Taxpayer ID No: | *******2132 | | | |
| For Period Ending: | 03/26/15 | | Blanket Bond (per case limit): | $  5,000,000.00 |
| | | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 02/26/10 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.050 | 1270-000 | 7.06 | | 183,947.95 |
| 03/31/10 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.050 | 1270-000 | 7.82 | | 183,955.77 |
| 04/30/10 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.050 | 1270-000 | 7.56 | | 183,963.33 |
| 05/28/10 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.050 | 1270-000 | 7.81 | | 183,971.14 |
| 06/30/10 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.050 | 1270-000 | 7.57 | | 183,978.71 |
| 07/30/10 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.050 | 1270-000 | 7.81 | | 183,986.52 |
| 08/31/10 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.050 | 1270-000 | 7.82 | | 183,994.34 |
| 09/30/10 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.050 | 1270-000 | 7.56 | | 184,001.90 |
| 10/29/10 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.050 | 1270-000 | 7.81 | | 184,009.71 |
| 11/29/10 | 38 | Harlan J. Berk, LTD | Coin Collection | 1229-000 | 355.00 | | 184,364.71 |
| 11/30/10 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.050 | 1270-000 | 7.57 | | 184,372.28 |
| 12/31/10 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.050 | 1270-000 | 7.83 | | 184,380.11 |
| 01/31/11 | INT | BANK OF AMERICA, N.A. | INTEREST REC'D FROM BANK | 1270-000 | 7.83 | | 184,387.94 |
| 02/28/11 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.010 | 1270-000 | 1.41 | | 184,389.35 |
| 03/31/11 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.010 | 1270-000 | 1.57 | | 184,390.92 |
| 04/29/11 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.010 | 1270-000 | 1.52 | | 184,392.44 |
| 05/31/11 | INT | BANK OF AMERICA, N.A. | INTEREST REC'D FROM BANK | 1270-000 | 1.57 | | 184,394.01 |
| 06/30/11 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.010 | 1270-000 | 1.52 | | 184,395.53 |
| 07/29/11 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.010 | 1270-000 | 1.57 | | 184,397.10 |
| 08/26/11 | | Transfer to Acct #*******3429 | Bank Funds Transfer | 9999-000 | | 12,568.99 | 171,828.11 |
| 08/31/11 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.010 | 1270-000 | 1.55 | | 171,829.66 |
| 09/30/11 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.010 | 1270-000 | 1.41 | | 171,831.07 |
| 10/31/11 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.010 | 1270-000 | 1.46 | | 171,832.53 |
| 10/31/11 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | 218.91 | 171,613.62 |
| 11/30/11 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.010 | 1270-000 | 1.41 | | 171,615.03 |
| 11/30/11 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | 211.58 | 171,403.45 |
| 12/30/11 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.010 | 1270-000 | 1.45 | | 171,404.90 |
| 12/30/11 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | 211.32 | 171,193.58 |

| | | | Page Subtotals | | 463.49 | 13,210.80 | |

LFORM24

UST Form 101-7-TFR (5/1/2011) *(Page: 15)*

Ver: 18.04

FORM 2                                                                                                      Page:   9

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit B

| Case No: | 04-38235  -ABG | Trustee Name: | RONALD R. PETERSON |
| Case Name: | DEL MONICO, PATRICK J. | Bank Name: | BANK OF AMERICA, N.A. |
| | DEL MONICO, KIM H. | Account Number / CD #: | *******3403  BofA - Money Market Account |
| Taxpayer ID No: | *******2132 | | |
| For Period Ending: | 03/26/15 | Blanket Bond (per case limit): | $ 5,000,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 01/31/12 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.010 | 1270-000 | 1.46 | | 171,195.04 |
| 01/31/12 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | 224.52 | 170,970.52 |
| 02/29/12 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.010 | 1270-000 | 1.35 | | 170,971.87 |
| 02/29/12 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | 203.20 | 170,768.67 |
| 03/30/12 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.010 | 1270-000 | 1.44 | | 170,770.11 |
| 03/30/12 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | 209.96 | 170,560.15 |
| 04/30/12 | INT | BANK OF AMERICA, N.A. | INTEREST REC'D FROM BANK | 1270-000 | 1.40 | | 170,561.55 |
| 04/30/12 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | 216.70 | 170,344.85 |
| 05/31/12 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.010 | 1270-000 | 1.44 | | 170,346.29 |
| 05/31/12 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | 216.42 | 170,129.87 |
| 06/29/12 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.010 | 1270-000 | 1.39 | | 170,131.26 |
| 06/29/12 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | 202.20 | 169,929.06 |
| 07/31/12 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.010 | 1270-000 | 1.45 | | 169,930.51 |
| 07/31/12 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | 222.86 | 169,707.65 |
| 08/09/12 | INT | BANK OF AMERICA, N.A. | INTEREST REC'D FROM BANK | 1270-000 | 0.37 | | 169,708.02 |
| 08/09/12 | | BANK OF AMERICA, N.A. | BANK FEES | 2600-000 | | 55.64 | 169,652.38 |
| | | 901 MAIN STREET | | | | | |
| | | 9TH FLOOR | | | | | |
| | | DALLAS, TX  75283 | | | | | |
| 08/09/12 | | Trsf To ASSOCIATED BANK | FINAL TRANSFER | 9999-000 | | 169,652.38 | 0.00 |

| | | | Page Subtotals | | 10.30 | 171,203.88 | |

**UST Form 101-7-TFR (5/1/2011)** *(Page: 16)*                                                          Ver: 18.04

FORM 2                                                                                                    Page:   10

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**                                                        Exhibit B

| Case No: | 04-38235  -ABG | Trustee Name: | RONALD R. PETERSON |
| Case Name: | DEL MONICO, PATRICK J. | Bank Name: | BANK OF AMERICA, N.A. |
| | DEL MONICO, KIM H. | Account Number / CD #: | *******3403  BofA - Money Market Account |
| Taxpayer ID No: | *******2132 | | |
| For Period Ending: | 03/26/15 | Blanket Bond (per case limit): | $  5,000,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | Memo Allocation Receipts: | 786,596.25 | COLUMN TOTALS | 793,068.75 | 793,068.75 | 0.00 |
| | | Memo Allocation Disbursements: | 68,448.48 | Less:  Bank Transfers/CD's | 0.00 | 790,875.44 | |
| | | | | Subtotal | 793,068.75 | 2,193.31 | |
| | | Memo Allocation Net: | 718,147.77 | Less:  Payments to Debtors | | 0.00 | |
| | | | | Net | 793,068.75 | 2,193.31 | |

Page Subtotals                 0.00                 0.00

LFORM24                                                                                                  Ver: 18.04

FORM 2

Page:   11

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit B

| | | |
|---|---|---|
| Case No: | 04-38235  -ABG | |
| Case Name: | DEL MONICO, PATRICK J. | |
| | DEL MONICO, KIM H. | |
| Taxpayer ID No: | *******2132 | |
| For Period Ending: | 03/26/15 | |

| | |
|---|---|
| Trustee Name: | RONALD R. PETERSON |
| Bank Name: | BANK OF AMERICA, N.A. |
| Account Number / CD #: | *******3429  BofA - Checking Account |
| Blanket Bond (per case limit): | $  5,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | BALANCE FORWARD | | | | 0.00 |
| 06/21/05 | | Transfer from Acct #*******3403 | Bank Funds Transfer | 9999-000 | 400.00 | | 400.00 |
| 06/21/05 | 003001 | State Farm | Policy # 13-K7-2466-6 | 2990-000 | | 360.00 | 40.00 |
| 03/24/06 | | Transfer from Acct #*******3403 | Bank Funds Transfer | 9999-000 | 1,000.00 | | 1,040.00 |
| 04/03/06 | | Transfer from Acct #*******3403 | Bank Funds Transfer | 9999-000 | 1,200.00 | | 2,240.00 |
| 04/03/06 | 003002 | State Farm | Policy No. 13-J4-0592-3 | 2420-000 | | 2,179.00 | 61.00 |
| 04/05/06 | | Transfer from Acct #*******3403 | Bank Funds Transfer | 9999-000 | 1,000.00 | | 1,061.00 |
| 04/05/06 | 003003 | Joseph W. Malecki | Refund of earnest money | 2990-000 | | 1,000.00 | 61.00 |
| 09/25/06 | | Transfer from Acct #*******3403 | Bank Funds Transfer | 9999-000 | 1,050.00 | | 1,111.00 |
| 09/25/06 | 003004 | Alan D. Lasko & Associates, PC | For services rendered quarter ended 6/30/06. | 2990-000 | | 1,056.61 | 54.39 |
| 10/17/06 | | Transfer from Acct #*******3403 | Bank Funds Transfer | 9999-000 | 950.00 | | 1,004.39 |
| 10/17/06 | 003005 | Alan D. Lasko & Associates, P.C. | For services rendered 3rd qtr 2006 | 2990-000 | | 946.03 | 58.36 |
| 02/12/07 | | Transfer from Acct #*******3403 | Bank Funds Transfer | 9999-000 | 2,159.00 | | 2,217.36 |
| 02/12/07 | 003006 | STATE FARM | Policy No. 13-J4-0592-3 | 2420-000 | | 2,159.00 | 58.36 |
| 04/09/07 | | Transfer from Acct #*******3403 | Bank Funds Transfer | 9999-000 | 700.00 | | 758.36 |
| 04/09/07 | 003007 | Alan D. Lasko | For services rendered 4th qtr 2006 | 2990-000 | | 715.42 | 42.94 |
| 05/23/07 | | Transfer from Acct #*******3403 | Bank Funds Transfer | 9999-000 | 500.00 | | 542.94 |
| 05/23/07 | 003008 | Alan D. Lasko & Associates, P.C. | For services rendered 1st qrt 2007 | 2990-000 | | 526.05 | 16.89 |
| 11/15/07 | | Transfer from Acct #*******3403 | Bank Funds Transfer | 9999-000 | 400.00 | | 416.89 |
| 11/15/07 | 003009 | Alan Lasko | Postal Services Rendered Per Standing Court Order | 2990-000 | | 244.64 | 172.25 |
| 12/11/07 | | Transfer from Acct #*******3403 | Bank Funds Transfer | 9999-000 | 1,000.00 | | 1,172.25 |
| 12/11/07 | 003010 | Alan Lasko | Mail Services | 2990-000 | | 411.91 | 760.34 |
| 02/05/08 | 003011 | Alan Lasko  & Associates, P.C. 29 Soputh LaSalle Street Suite 1240 Chicago, Illinois 60603 | Monitoring Del Monico's Mail | 2990-000 | | 232.95 | 527.39 |
| 02/14/08 | | Transfer from Acct #*******3403 | Bank Funds Transfer | 9999-000 | 2,000.00 | | 2,527.39 |
| 02/14/08 | 003012 | State Fram Insurance Companies | Insurance Premium | 2420-000 | | 2,054.00 | 473.39 |

| | | |
|---|---|---|
| Page Subtotals | 12,359.00 | 11,885.61 |

LFORM24

UST Form 101-7-TFR (5/1/2011) *(Page: 18)*

Ver: 18.04

FORM 2

Page:   12

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit B

| | | |
|---|---|---|
| Case No: | 04-38235  -ABG | |
| Case Name: | DEL MONICO, PATRICK J. | |
| | DEL MONICO, KIM H. | |
| Taxpayer ID No: | *******2132 | |
| For Period Ending: | 03/26/15 | |

| | |
|---|---|
| Trustee Name: | RONALD R. PETERSON |
| Bank Name: | BANK OF AMERICA, N.A. |
| Account Number / CD #: | *******3429  BofA - Checking Account |
| Blanket Bond (per case limit): | $  5,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | Attn Christine M. Altieri | | | | | |
| | | Creekside Commons | | | | | |
| | | 1133 Weiland Road | | | | | |
| | | Buffalo Grove, Illinois 60089 | | | | | |
| 03/17/08 | | Transfer from Acct #*******3403 | Bank Funds Transfer | 9999-000 | 21,000.00 | | 21,473.39 |
| 03/17/08 | 003013 | Kim DelMonico | Exemptions | 8100-002 | | 21,000.00 | 473.39 |
| | | Prairieview, Illinois | $15,000 Homestead Exemption | | | | |
| | | | $4,000 Wildcard Exemption | | | | |
| | | | $2,400 Automobile Exemption | | | | |
| 03/17/08 | 003014 | Kim DelMonico | Exemptions | 8100-002 | | 400.00 | 73.39 |
| | | | Wrote original check for $21,000 but owed an | | | | |
| | | | additional 400.00 | | | | |
| 03/25/08 | | Transfer from Acct #*******3403 | Bank Funds Transfer | 9999-000 | 200.00 | | 273.39 |
| 03/25/08 | 003015 | Rite Lock & Safe | Security | 2420-000 | | 252.40 | 20.99 |
| | | 3508 W. Dempster Street | Lock Smith re rekey the locks on Del Monico's home | | | | |
| | | Skokie, Illinois 60076 | | | | | |
| 04/21/08 | | Transfer from Acct #*******3403 | Bank Funds Transfer | 9999-000 | 150.00 | | 170.99 |
| 04/21/08 | 003016 | ComEd | Electric Bill | 2420-000 | | 170.63 | 0.36 |
| | | Bill Payment Center | Del Monico's home on Red Oak Lane Long Grove | | | | |
| | | Chicago, Ill. 60668-0001 | | | | | |
| 04/28/08 | | Transfer from Acct #*******3403 | Bank Funds Transfer | 9999-000 | 675.00 | | 675.36 |
| 04/28/08 | 003017 | NICOR | CH4 | 2420-000 | | 674.42 | 0.94 |
| | | P.O. Box 2020 | | | | | |
| | | Auuroa, Il. 60507-2020 | | | | | |
| 05/13/08 | | Transfer from Acct #*******3403 | Bank Funds Transfer | 9999-000 | 229.00 | | 229.94 |
| 05/13/08 | 003018 | ComEd | Electric Bill | 2420-000 | | 229.06 | 0.88 |
| | | Bill Payment Center | | | | | |
| | | Chicago, Il 60668-0001 | | | | | |
| 06/13/08 | | Transfer from Acct #*******3403 | Bank Funds Transfer | 9999-000 | 840.00 | | 840.88 |

| | | | | Page Subtotals | 23,094.00 | 22,726.51 | |

FORM 2

Page: 13

Exhibit B

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: | 04-38235  -ABG |
| Case Name: | DEL MONICO, PATRICK J. |
| | DEL MONICO, KIM H. |
| Taxpayer ID No: | *******2132 |
| For Period Ending: | 03/26/15 |

| | |
|---|---|
| Trustee Name: | RONALD R. PETERSON |
| Bank Name: | BANK OF AMERICA, N.A. |
| Account Number / CD #: | *******3429  BofA - Checking Account |
| Blanket Bond (per case limit): | $  5,000,000.00 |
| Separate Bond (if applicable): | |

| | 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | 06/13/08 | 003019 | Action Maids  Maintenance<br>829 Division St<br>Northbrook, Illinois 60062 | Clean UP<br>Broom Clean Del Monico's Home | 2420-000 | | 200.00 | 640.88 |
| | 06/13/08 | 003020 | Long Grove Woods Homeowner Association<br>4521 RFD<br>Long Grove, Illinos 60047 | Assessment Homeowner's Association | 2420-000 | | 450.00 | 190.88 |
| * | 06/13/08 | 003021 | ComEd<br>Bill Payment Center<br>Chicago, Il. 60668-0001 | Power Bill | 2420-003 | | 190.02 | 0.86 |
| * | 06/13/08 | 003021 | ComEd<br>Bill Payment Center<br>Chicago, Il. 60668-0001 | Power Bill<br>Printed the Check on a deposit Slip. | 2420-003 | | -190.02 | 190.88 |
| | 06/13/08 | 003022 | ComEd<br>Bill Payment Center<br>Chicago, Illinois 60608 -0001 | Power Bill | 2420-000 | | 190.02 | 0.86 |
| | 07/28/08 | | Transfer from Acct #*******3403 | Bank Funds Transfer | 9999-000 | 117.07 | | 117.93 |
| | 07/28/08 | 003023 | ComEd<br>Bill Payment Cernter<br>Chicago, Il 60668-0001 | Electric Bill | 2420-000 | | 117.07 | 0.86 |
| | 08/18/08 | | State Farm | Refund of premium | 2420-000 | 78.61 | | 79.47 |
| | 08/18/08 | | Transfer from Acct #*******3403 | Bank Funds Transfer | 9999-000 | 84.00 | | 163.47 |
| * | 08/18/08 | 003024 | ComEd | Electric Bill | 2420-003 | | 84.72 | 78.75 |
| * | 08/18/08 | 003024 | ComEd | Electric Bill<br>Printer Mangled the Check | 2420-003 | | -84.72 | 163.47 |
| | 08/18/08 | 003025 | ComEd | Electric Bill | 2420-000 | | 84.72 | 78.75 |
| | 09/02/08 | | Transfer from Acct #*******3403 | Bank Funds Transfer | 9999-000 | 200.00 | | 278.75 |
| | 09/17/08 | | Transfer from Acct #*******3403 | Bank Funds Transfer | 9999-000 | 271,900.00 | | 272,178.75 |
| | 09/17/08 | | Transfer from Acct #*******3403 | Bank Funds Transfer | 9999-000 | 300,900.00 | | 573,078.75 |
| | 09/17/08 | 003026 | ComED | Electric Bill | 2420-000 | | 49.13 | 573,029.62 |

Page Subtotals     573,279.68     1,090.94

LFORM24

Ver: 18.04

Page:   14

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit B

| Case No: | 04-38235  -ABG | | Trustee Name: | RONALD R. PETERSON |
| Case Name: | DEL MONICO, PATRICK J. | | Bank Name: | BANK OF AMERICA, N.A. |
| | DEL MONICO, KIM H. | | Account Number / CD #: | *******3429  BofA - Checking Account |
| Taxpayer ID No: | *******2132 | | | |
| For Period Ending: | 03/26/15 | | Blanket Bond (per case limit): | $ 5,000,000.00 |
| | | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | Bill Payment Center | | | | | |
| | | Chicago, Illinois 60668-0001 | | | | | |
| 09/17/08 | 003027 | LaSalle Bank, N.A. n/k/aBank of America | Mortgage Payoff | 4110-000 | | 300,957.85 | 272,071.77 |
| | | c/o Kamm & Shapiro LTD | 2nd Mortgage on Del Monico's Home | | | | |
| | | 318 West Adamas | | | | | |
| | | Suite 1700 | | | | | |
| | | Chicago, Illinois 60606 | | | | | |
| 09/17/08 | 003028 | Cenlar Central Loan Aministration | Mortgage Payoff | 4110-000 | | 271,969.11 | 102.66 |
| | | & Reporting | First Mortgage on Del Monico Home | | | | |
| | | 425 Phillips Blvd | | | | | |
| | | Ewing New Jersey 08618 | | | | | |
| 09/30/08 | 003029 | ComEd | Utilities | 2420-000 | | 9.15 | 93.51 |
| | | Bill Payment Center | Final Electric | | | | |
| | | Chicago, Illinois 60668-0001 | | | | | |
| 08/26/11 | | Transfer from Acct #*******3403 | Bank Funds Transfer | 9999-000 | 12,568.99 | | 12,662.50 |
| 08/26/11 | 003030 | Gould & Paktger Associates LLC | Professional Fees | 3410-000 | | 12,662.50 | 0.00 |
| | | | Fee Application Allowances | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| Memo Allocation Receipts: | 0.00 | COLUMN TOTALS | | 621,301.67 | 621,301.67 | 0.00 |
| Memo Allocation Disbursements: | 0.00 | Less:  Bank Transfers/CD's | | 621,223.06 | 0.00 | |
| | | Subtotal | | 78.61 | 621,301.67 | |
| Memo Allocation Net: | 0.00 | Less:  Payments to Debtors | | | 21,400.00 | |
| | | Net | | 78.61 | 599,901.67 | |
| | | | | | NET | ACCOUNT |
| Total Allocation Receipts: | 786,596.25 | TOTAL - ALL ACCOUNTS | | NET DEPOSITS | DISBURSEMENTS | BALANCE |
| Total Allocation Disbursements: | 68,448.48 | Checking Account - *******8190 | | 0.00 | 3,833.83 | 165,818.55 |
| | | BofA - Money Market Account - ********3403 | | 793,068.75 | 2,193.31 | 0.00 |
| Total Memo Allocation Net: | 718,147.77 | BofA - Checking Account - ********3429 | | 78.61 | 599,901.67 | 0.00 |
| | | | | ------------------------- | ------------------------- | ------------------------- |
| | | | | 793,147.36 | 605,928.81 | 165,818.55 |
| | | | | | | |
| | | Page Subtotals | | 12,568.99 | 585,598.61 | |

Page:   15

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit B

| Case No: | 04-38235  -ABG | Trustee Name: | RONALD R. PETERSON |
| Case Name: | DEL MONICO, PATRICK J. | Bank Name: | BANK OF AMERICA, N.A. |
| | DEL MONICO, KIM H. | Account Number / CD #: | *******3429  BofA - Checking Account |
| Taxpayer ID No: | *******2132 | | |
| For Period Ending: | 03/26/15 | Blanket Bond (per case limit): | $  5,000,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | | | (Excludes Account Transfers) | (Excludes Payments To Debtors) | Total Funds On Hand |

| | | | | Page Subtotals | 0.00 | 0.00 | |

**UST Form 101-7-TFR (5/1/2011)** *(Page: 22)*

Ver: 18.04

LFORM24

EXHIBIT C
ANALYSIS OF CLAIMS REGISTER

Case Number:    04-38235
Debtor Name:    DEL MONICO, PATRICK J.
Claims Bar Date: 10/19/05

Claim Class, Priority Sequence

Joint Debtor:  DEL MONICO, KIM H.

| Code # | Creditor Name & Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 000018 001 2950-00 | United States Trustee 219 South Dearborn Street Suite 873 Chicago, IL 60604 | Administrative | Filed 06/20/05 | $0.00 | $1,500.00 | $0.00 |
| 000040 001 2950-00 | Office of the U.S. Trustee 219 South Dearborn Street Room 873 Chicago, IL  60604 | Administrative | Filed 12/06/07 | $0.00 | $1,250.00 | $0.00 |
| 000041 001 2950-00 | Office of the U.S. Trustee 219 South Dearborn Street Room 873 Chicago, IL  60604 | Administrative | Filed 12/13/07 | $0.00 | $1,250.00 | $1,250.00 |
| 00043 001 3110-00 | JENNER & BLOCK LLP 353 N. CLARK STREET CHICAGO, IL 60654-3456 | Administrative | | $0.00 | $296,313.50 | $296,313.50 |
| 00044 001 3120-00 | JENNER & BLOCK LLP 353 N. CLARK STREET CHICAGO, IL 60654-3456 | Administrative | | $0.00 | $44,684.42 | $44,684.42 |
| 00045 001 2100-00 | RONALD R. PETERSON, TRUSTEE C/O JENNER & BLOCK LLP 353  NORTH CLARK STREET CHICAGO, IL  60654-3456 | Administrative | | $0.00 | $45,159.57 | $45,159.57 |
| 00046 001 2200-00 | RONALD R. PETERSON, TRUSTEE C/O JENNER & BLOCK LLP 353 NORTH CLARK STREET CHICAGO, IL  60654-3456 | Administrative | | $0.00 | $847.28 | $847.28 |
| 000009B 040 5800-00 | Department of the Treasury Internal Revenue Services 230 S Dearborn Stop 5016 Chi Chicago IL 60604 | Priority | Filed 11/09/04 | $0.00 | $15,719.93 | $15,719.93 |
| 000001 070 7100-00 | Fleet Credit Card Svcs P O Box 970 Norfolk VA 23501 | Unsecured | Filed 10/29/04 | $0.00 | $809.59 | $809.59 |
| 000003 070 7100-00 | Medina Landscaping 27218 W Highway 176 Wauconda, IL 60084 | Unsecured | Filed 11/01/04 | $0.00 | $6,530.85 | $6,530.85 |
| 000004 070 7100-00 | First Premier Bank 900 West Delaware Sioux Falls , SD 57104 | Unsecured | Filed 11/02/04 | $0.00 | $527.36 | $527.36 |

EXHIBIT C
ANALYSIS OF CLAIMS REGISTER

Page 2                                                                      Date: March 26, 2015

Case Number:    04-38235                          Claim Class, Priority Sequence
Debtor Name:    DEL MONICO, PATRICK J.            Joint Debtor:  DEL MONICO, KIM H.
Claims Bar Date: 10/19/05

| Code # | Creditor Name & Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 000005 070 7100-00 | Bank of America P O Box 2278 Norfolk VA 23501 | Unsecured | Filed 11/03/04 | $0.00 | $6,064.11 | $6,064.11 |
| 000006 070 7100-00 | First Premier Bank 900 West Delaware Sioux Falls , SD 57104 | Unsecured | Filed 11/03/04 | $0.00 | $468.03 | $468.03 |
| 000007 070 7100-00 | Discover Financial Services P O Box 8003 Hillard OH 43026 | Unsecured | Filed 11/04/04 | $0.00 | $9,519.59 | $9,519.59 |
| 000008 070 7100-00 | Discover Financial Services P O Box 8003 Hillard OH 43026 | Unsecured | Filed 11/04/04 | $0.00 | $1,867.72 | $1,867.72 |
| 000009A 070 7100-00 | Department of the Treasury Internal Revenue Services 230 S Dearborn Stop 5016 Chi Chicago IL 60604 | Unsecured | Filed 11/09/04 | $0.00 | $5,313.20 | $5,313.20 |
| 000010 070 7100-00 | Tidy Tank Septic Service c/o Activity Collec Service Inc 664 Milwaukee Ave Prospect Height IL 60070 | Unsecured | Filed 11/12/04 | $0.00 | $415.80 | $415.80 |
| 000011 070 7100-00 | Household Bank SB NA P O Box 98724 Las Vegas NV 89193 | Unsecured | Filed 11/22/04 | $0.00 | $570.68 | $570.68 |
| 000012 070 7100-00 | Sandlwood Family Dentistry c/o Activity Collec Serv Inc 664 Milwaukee Ave Prospect Heights IL 60070 | Unsecured | Filed 11/22/04 | $0.00 | $741.00 | $741.00 |
| 000013 070 7100-00 | MBNA America POB 15287 Wilmington, DE 19886-5287 | Unsecured | Filed 12/17/04 | $0.00 | $42,229.05 | $42,229.05 |
| 000014 070 7100-00 | Northwest Community Hospital C/O Pelletti & Assoc 991 Oak Creek Drive Lombard, IL 60148-6408 | Unsecured | Filed 05/10/05 | $0.00 | $1,736.14 | $1,736.14 |
| 000015 070 7100-00 | Consumers Credit Union PO Box 503 Mundelein IL 60060 | Unsecured | Filed 05/16/05 (21-1) Corrective Entry:  changed Claim to Amended Claim(Modified on 08/04/2005) | $0.00 | $5,786.73 | $0.00 |
| 000016 070 7100-00 | ChaseManhttnBankUSA,NA as successor in interest to Bank One Delaware, NA c/o Weinstein & Riley, P.S. 2101 4th Ave., Suite 900 Seattle, WA 98121 | Unsecured | Filed 06/08/05 | $0.00 | $14,427.57 | $14,427.57 |

EXHIBIT C
ANALYSIS OF CLAIMS REGISTER

Page 3

Date: March 26, 2015

Case Number:   04-38235
Debtor Name:   DEL MONICO, PATRICK J.
Claims Bar Date: 10/19/05

Claim Class, Priority Sequence

Joint Debtor: DEL MONICO, KIM H.

| Code # | Creditor Name & Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 000017<br>070<br>7100-00 | ChaseManhttnBankUSA,NA as successor in interest to Bank One Delaware, NA c/o Weinstein & Riley, P.S. 2101 4th Ave., Suite 900 Seattle, WA 98121 | Unsecured | Filed 06/08/05 | $0.00 | $8,094.96 | $8,094.96 |
| 000019<br>070<br>7100-00 | Tidy Tanks POB 512 Fox River Grove, IL 60021 | Unsecured | Filed 07/28/05 | $0.00 | $415.80 | $415.80 |
| 000020<br>070<br>7100-00 | Medina Landscaping 27218 W Highway 176 Wauconda, IL 60084 | Unsecured | Filed 07/28/05 | $0.00 | $6,530.85 | $6,530.85 |
| 000021<br>070<br>7100-00 | Consumers Credit Union PO Box 503 Mundelein IL 60060 | Unsecured | Filed 07/29/05<br>(21-1) Corrective Entry:   changed Claim to Amended Claim(Modified on 08/04/2005) | $0.00 | $2,305.30 | $2,305.30 |
| 000022<br>070<br>7100-00 | Glen Ellyn Storage 1530 Wrightwood Court Addison, IL 60101-3092 | Unsecured | Filed 07/29/05 | $0.00 | $3,509.49 | $3,509.49 |
| 000023<br>070<br>7100-00 | Okeh Electric 825 W University Drive Arlington Heights, IL 60004 | Unsecured | Filed 08/01/05 | $0.00 | $6,448.00 | $6,448.00 |
| 000024<br>070<br>7100-00 | Tidy Tank Septic Service c/o Activity Collec Service Inc 664 Milwaukee Ave Prospect Height IL 60070 | Unsecured | Filed 08/08/05 | $0.00 | $415.80 | $415.80 |
| 000025<br>070<br>7100-00 | CFS SunTech Servicing LLC PO Box 6004 Ridgeland, MS 39158 | Unsecured | Filed 08/09/05 | $0.00 | $44,670.54 | $44,670.54 |
| 000026<br>070<br>7100-00 | Aaron and Trecker Heating and AC 100 Oakwood Drive Lake Zurich, IL 60047 | Unsecured | Filed 08/19/05 | $0.00 | $1,150.00 | $1,150.00 |
| 000027<br>070<br>7100-00 | Citibank South Dakota Na Assoc BP Amoco Payment Center 4300 Westown Parkway West Des Moines IA 50266 | Unsecured | Filed 09/07/05 | $0.00 | $1,652.33 | $1,652.33 |
| 000028<br>070<br>7100-00 | Citibank/Choice PO Box 6305 The Lakes, NV 88901-6305 | Unsecured | Filed 10/07/05 | $0.00 | $22,028.36 | $22,028.36 |
| 000030<br>070<br>7100-00 | Indeck Power Equipment C/O Freeborn and Peters 311 S Wacker Drive Chicago, Il 60606 | Unsecured | Filed 10/11/05 | $0.00 | $3,537,445.92 | $3,537,445.92 |

EXHIBIT C
ANALYSIS OF CLAIMS REGISTER

Page 4

Date: March 26, 2015

Case Number:   04-38235
Debtor Name:   DEL MONICO, PATRICK J.
Claims Bar Date: 10/19/05

Claim Class, Priority Sequence

Joint Debtor:  DEL MONICO, KIM H.

| Code # | Creditor Name & Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 000031 070 7100-00 | Indeck Power Equipment C/O Freeborn and Peters 311 S Wacker Drive Chicago, Il 60606 | Unsecured | Filed 10/11/05 | $0.00 | $57,585.20 | $57,585.20 |
| 000032 070 7100-00 | A & R Leasing Freeborn and Peters 311 S Wacker Drive Chicago IL 60606 | Unsecured | Filed 10/11/05 | $0.00 | $883,140.00 | $883,140.00 |
| 000033 070 7100-00 | Gerald Forsythe Thomas R Fawles Esq Freeborn and Peters LLP 311 South Wacker DR Ste 3000 Chicago IL 60606 | Unsecured | Filed 10/11/05 | $0.00 | $68,524.97 | $68,524.97 |
| 000034 070 7100-00 | Daniel Meenan Jr 10 South LaSalle St Ste 2424 Chicago, IL 60603 | Unsecured | Filed 10/17/05 | $0.00 | $29,304.00 | $29,304.00 |
| 000035 070 7100-00 | American Enterprise Bank c/o Michael M. Eidelman, Esq. Vedder, Price, Kaufman & Kammholz, P.C. 222 North LaSalle, Suite 2600 Chicago, IL 60601 | Unsecured | Filed 10/19/05 (35-1) Amount Unknown. Contingent/Unliquidated | $0.00 | $0.00 | $0.00 |
| 000036 080 7200-00 | Chase Bank USA, N.A. c/o Weinstein & Riley, P.S. 2101 4th Avenue, Suite 900 Seattle, WA, 98121 | Unsecured | Filed 01/03/06 | $0.00 | $13,051.57 | $13,051.57 |
| 000037 080 7200-00 | Kelleher & Buckley, LLC 231 West Main Street Barrington, IL 60010 | Unsecured | Filed 03/03/06 (37-1) Per Order entry # 278 Claim is disallowed. | $0.00 | $24,690.98 | $0.00 |
| 000038 080 7200-00 | eCAST Settlement Corporation assignee of Household Finance Corporation POB 35480 Newark NJ 07193-5480 | Unsecured | Filed 07/21/06 | $0.00 | $6,968.88 | $6,968.88 |
| 000039 080 7200-00 | GLM Financial 20856 North Rand Road Barrington, IL 60010 | Unsecured | Filed 11/09/06 | $0.00 | $20,000.00 | $20,000.00 |
| 000042 080 7200-00 | Capital One, N.A. c/o Bass & Associates, P.C. 3936 E. Ft. Lowell Road, Suite 200 Tucson, AZ  85712 | Unsecured | Filed 10/15/10 | $0.00 | $3,222.41 | $3,222.41 |

| | | | | EXHIBIT C | | | |
|---|---|---|---|---|---|---|---|
Page 5 | | | | ANALYSIS OF CLAIMS REGISTER | | | Date: March 26, 2015

Case Number:    04-38235
Debtor Name:    DEL MONICO, PATRICK J.
Claims Bar Date: 10/19/05

Claim Class, Priority Sequence

Joint Debtor:  DEL MONICO, KIM H.

| Code # | Creditor Name & Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 000002<br>050<br>4210-00 | Consumers Credit Union<br>PO Box 503<br>Mundelein IL 60060 | Secured | Filed 11/01/04 | $0.00 | $31,225.00 | $0.00 |
| 000029<br>050<br>4110-00 | LaSalle Bank, N.A.<br>4747 West Irving Park Road<br>Chicago, Illinois 60641 | Secured | Filed 10/13/05 | $0.00 | $257,939.31 | $257,939.31 |
| | Case Totals: | | | $0.00 | $5,534,051.79 | $5,469,599.08 |

Code #:  Trustee's Claim Number, Priority Code, Claim Type

# TRUSTEE'S PROPOSED DISTRIBUTION

Exhibit D

Case No.: 04-38235 ABG
Case Name: DEL MONICO, PATRICK J.
DEL MONICO, KIM H.
Trustee Name: RONALD R. PETERSON

Balance on hand                                                    $

Claims of secured creditors will be paid as follows:

| Claim No. | Claimant | Claim Asserted | Allowed Amount of Claim | Interim Payment to Date | Proposed Payment |
|---|---|---|---|---|---|
| 000002 | Consumers Credit Union PO Box 503 Mundelein IL 60060 | $ | $ | $ | $ |
| 000029 | LaSalle Bank, N.A. 4747 West Irving Park Road Chicago, Illinois 60641 | $ | $ | $ | $ |

Total to be paid to secured creditors          $_____

Remaining Balance                              $_____

Applications for chapter 7 fees and administrative expenses have been filed as follows:

| Reason/Applicant | Total Requested | Interim Payments to Date | Proposed Payment |
|---|---|---|---|
| Trustee Fees: RONALD R. PETERSON | $ | $ | $ |
| Trustee Expenses: RONALD R. PETERSON | $ | $ | $ |
| Attorney for Trustee Fees: JENNER & BLOCK LLP | $ | $ | $ |
| Attorney for Trustee Expenses: JENNER & BLOCK LLP | $ | $ | $ |

| Reason/Applicant | Total Requested | Interim Payments to Date | Proposed Payment |
|---|---|---|---|
| Fees: United States Trustee | $ | $ | $ |
| Other: Office of the U.S. Trustee | $ | $ | $ |
| Other: Office of the U.S. Trustee | $ | $ | $ |

Total to be paid for chapter 7 administrative expenses        $_____

Remaining Balance        $_____


Applications for prior chapter fees and administrative expenses have been filed as follows:

NONE


In addition to the expenses of administration listed above as may be allowed by the Court, priority claims totaling $            must be paid in advance of any dividend to general (unsecured) creditors.

Allowed priority claims are:

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 000009B | Department of the Treasury Internal Revenue Services 230 S Dearborn Stop 5016 Chi Chicago IL 60604 | $ | $ | $ |

Total to be paid to priority creditors        $_____

Remaining Balance        $_____


The actual distribution to wage claimants included above, if any, will be the proposed payment less applicable withholding taxes (which will be remitted to the appropriate taxing authorities).

Timely claims of general (unsecured) creditors totaling $            have been allowed and will be paid *pro rata* only after all allowed administrative and priority claims have been paid in full. The timely allowed general (unsecured) dividend is anticipated to be      percent, plus interest (if applicable).

Timely allowed general (unsecured) claims are as follows:

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 000001 | Fleet Credit Card Svcs<br>P O Box 970<br>Norfolk VA 23501 | $ | $ | $ |
| 000003 | Medina Landscaping<br>27218 W Highway 176<br>Wauconda, IL 60084 | $ | $ | $ |
| 000004 | First Premier Bank<br>900 West Delaware<br>Sioux Falls , SD 57104 | $ | $ | $ |
| 000005 | Bank of America<br>P O Box 2278<br>Norfolk VA 23501 | $ | $ | $ |
| 000006 | First Premier Bank<br>900 West Delaware<br>Sioux Falls , SD 57104 | $ | $ | $ |
| 000007 | Discover Financial Services<br>P O Box 8003<br>Hillard OH 43026 | $ | $ | $ |
| 000008 | Discover Financial Services<br>P O Box 8003<br>Hillard OH 43026 | $ | $ | $ |
| 000009A | Department of the Treasury<br>Internal Revenue Services<br>230 S Dearborn<br>Stop 5016 Chi<br>Chicago IL 60604 | $ | $ | $ |
| 000010 | Tidy Tank Septic Service<br>c/o Activity Collec Service Inc<br>664 Milwaukee Ave<br>Prospect Height IL 60070 | $ | $ | $ |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 000011 | Household Bank SB NA<br>P O Box 98724<br>Las Vegas NV 89193 | $ | $ | $ |
| 000012 | Sandlweood Family Dentistry<br>c/o Activity Collec Serv Inc<br>664 Milwaukee Ave<br>Prospect Heights IL 60070 | $ | $ | $ |
| 000013 | MBNA America<br>POB 15287<br>Wilmington, DE 19886-5287 | $ | $ | $ |
| 000014 | Northwest Community Hospital<br>C/O Pelletti & Assoc<br>991 Oak Creek Drive<br>Lombard, IL 60148-6408 | $ | $ | $ |
| 000015 | Consumers Credit Union<br>PO Box 503<br>Mundelein IL 60060 | $ | $ | $ |
| 000016 | ChaseManhttnBankUSA,NA as successor in interest to Bank One Delaware, NA<br>c/o Weinstein & Riley, P.S.<br>2101 4th Ave., Suite 900<br>Seattle, WA 98121 | $ | $ | $ |
| 000017 | ChaseManhttnBankUSA,NA as successor in interest to Bank One Delaware, NA<br>c/o Weinstein & Riley, P.S.<br>2101 4th Ave., Suite 900<br>Seattle, WA 98121 | $ | $ | $ |
| 000019 | Tidy Tanks<br>POB 512<br>Fox River Grove, IL 60021 | $ | $ | $ |
| 000020 | Medina Landscaping<br>27218 W Highway 176<br>Wauconda, IL 60084 | $ | $ | $ |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 000021 | Consumers Credit Union<br>PO Box 503<br>Mundelein IL 60060 | $ | $ | $ |
| 000022 | Glen Ellyn Storage<br>1530 Wrightwood Court<br>Addison, IL 60101-3092 | $ | $ | $ |
| 000023 | Okeh Electric<br>825 W University Drive<br>Arlington Heights, IL 60004 | $ | $ | $ |
| 000024 | Tidy Tank Septic Service<br>c/o Activity Collec Service Inc<br>664 Milwaukee Ave<br>Prospect Height IL 60070 | $ | $ | $ |
| 000025 | CFS SunTech Servicing LLC<br>PO Box 6004<br>Ridgeland, MS 39158 | $ | $ | $ |
| 000026 | Aaron and Trecker Heating and AC<br>100 Oakwood Drive<br>Lake Zurich, IL 60047 | $ | $ | $ |
| 000027 | Citibank South Dakota Na Assoc BP Amoco Payment Center<br>4300 Westown Parkway<br>West Des Moines IA 50266 | $ | $ | $ |
| 000028 | Citibank/Choice<br>PO Box 6305<br>The Lakes, NV 88901-6305 | $ | $ | $ |
| 000030 | Indeck Power Equipment<br>C/O Freeborn and Peters<br>311 S Wacker Drive<br>Chicago, Il 60606 | $ | $ | $ |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 000031 | Indeck Power Equipment C/O Freeborn and Peters 311 S Wacker Drive Chicago, Il 60606 | $ | $ | $ |
| 000032 | A & R Leasing Freeborn and Peters 311 S Wacker Drive Chicago IL 60606 | $ | $ | $ |
| 000033 | Gerald Forsythe Thomas R Fawles Esq Freeborn and Peters LLP 311 South Wacker DR Ste 3000 Chicago IL 60606 | $ | $ | $ |
| 000034 | Daniel Meenan Jr 10 South LaSalle St Ste 2424 Chicago, IL 60603 | $ | $ | $ |
| 000035 | American Enterprise Bank c/o Michael M. Eidelman, Esq. Vedder, Price, Kaufman & Kammholz, P.C. 222 North LaSalle, Suite 2600 Chicago, IL 60601 | $ | $ | $ |

Total to be paid to timely general unsecured creditors          $_____

Remaining Balance          $_____


    Tardily filed claims of general (unsecured) creditors totaling $          have been allowed and will be paid *pro rata* only after all allowed administrative, priority and timely filed general (unsecured) claims have been paid in full. The tardily filed claim dividend is anticipated to be      percent.

    Tardily filed general (unsecured) claims are as follows:

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 000036 | Chase Bank USA, N.A. c/o Weinstein & Riley, P.S. 2101 4th Avenue, Suite 900 Seattle, WA, 98121 | $ | $ | $ |
| 000037 | Kelleher & Buckley, LLC 231 West Main Street Barrington, IL 60010 | $ | $ | $ |
| 000038 | eCAST Settlement Corporation assignee of Household Finance Corporation POB 35480 Newark NJ 07193-5480 | $ | $ | $ |
| 000039 | GLM Financial 20856 North Rand Road Barrington, IL 60010 | $ | $ | $ |
| 000042 | Capital One, N.A. c/o Bass & Associates, P.C. 3936 E. Ft. Lowell Road, Suite 200 Tucson, AZ  85712 | $ | $ | $ |

Total to be paid to tardy general unsecured creditors       $_____

Remaining Balance       $_____


Subordinated unsecured claims for fines, penalties, forfeitures, or damages and claims ordered subordinated by the Court totaling $        have been allowed and will be paid *pro rata* only after all allowed administrative, priority and general (unsecured) claims have been paid in full. The dividend for subordinated unsecured claims is anticipated to be        percent.

Subordinated unsecured claims for fines, penalties, forfeitures or damages and claims ordered subordinated by the Court are as follows:

NONE