# UNITED STATES BANKRUPTCY COURT
## NORTHERN **DISTRICT OF** ILLINOIS
### CHICAGO **DIVISION**

| | | |
|---|---|---|
| In re: | § | |
| | § | |
| DEL MONICO, PATRICK J. | § | Case No. 04-38235 ABG |
| DEL MONICO, KIM H. | § | |
| | § | |
| Debtor(s) | § | |

## CHAPTER 7 TRUSTEE'S FINAL ACCOUNT AND DISTRIBUTION REPORT CERTIFICATION THAT THE ESTATE HAS BEEN FULLY ADMINISTERED AND APPLICATION TO BE DISCHARGED (TDR)

RONALD R. PETERSON, chapter 7 trustee, submits this Final Account, Certification that the Estate has been Fully Administered and Application to be Discharged.

1) All funds on hand have been distributed in accordance with the Trustee's Final Report and, if applicable, any order of the Court modifying the Final Report. The case is fully administered and all assets and funds which have come under the trustee's control in this case have been properly accounted for as provided by law. The trustee hereby requests to be discharged from further duties as a trustee.

2) A summary of assets abandoned, assets exempt, total distributions to claimants, claims discharged without payment, and expenses of administration is provided below:

Assets Abandoned: 412,285.00        Assets Exempt: 37,533.00
*(Without deducting any secured claims)*

Total Distributions to Claimants:  587,609.16        Claims Discharged
                                                     Without Payment:  0.00

Total Expenses of Administration:  250,829.28

3) Total gross receipts of $ 859,838.44  (see **Exhibit 1**), minus funds paid to the debtor and third parties of $ 21,400.00  (see **Exhibit 2**), yielded net receipts of $ 838,438.44  from the liquidation of the property of the estate, which was distributed as follows:

|  | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|
| SECURED CLAIMS (from **Exhibit 3**) | $ NA | $ 876,773.47 | $ 845,548.47 | $ 587,609.16 |
| PRIORITY CLAIMS: CHAPTER 7 ADMIN. FEES AND CHARGES (from **Exhibit 4**) | NA | 551,456.20 | 548,706.20 | 250,829.28 |
| PRIOR CHAPTER ADMIN. FEES AND CHARGES (from **Exhibit 5**) | NA | NA | NA | NA |
| PRIORITY UNSECURED CLAIMS (from **Exhibit 6**) | NA | 15,719.93 | 15,719.93 | 0.00 |
| GENERAL UNSECURED CLAIMS (from **Exhibit 7**) | NA | 4,838,162.78 | 4,807,685.07 | 0.00 |
| **TOTAL DISBURSEMENTS** | $ NA | $ 6,282,112.38 | $ 6,217,659.67 | $ 838,438.44 |

4)  This case was originally filed under chapter 11 on  10/14/2004 , and it was converted to chapter 7 on  05/13/2005 .  The case was pending for 125 months.

5)  All estate bank statements, deposit slips, and canceled checks have been submitted to the United States Trustee.

6) An individual estate property record and report showing the final accounting of the assets of the estate is attached as **Exhibit 8**.  The cash receipts and disbursements records for each estate bank account, showing the final accounting of the receipts and disbursements of estate funds is attached as **Exhibit 9**.

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Dated:  08/12/2015                    By:/s/RONALD R. PETERSON
                                                        Trustee

**STATEMENT**: This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

# EXHIBITS TO
# FINAL ACCOUNT

## EXHIBIT 1 – GROSS RECEIPTS

| DESCRIPTION | UNIFORM TRAN. CODE[1] | $ AMOUNT RECEIVED |
|---|---|---|
| Real estate at 4510 Red Oak LN, Long Grove, IL | 1110-000 | 770,247.02 |
| CD with State Financial Bank | 1129-000 | 52,131.65 |
| Ladders | 1129-000 | 25.00 |
| Living room set | 1129-000 | 1,785.00 |
| Dining room set | 1129-000 | 3,650.00 |
| Loft | 1129-000 | 2,855.00 |
| Office/bedroom | 1129-000 | 500.00 |
| BR1 | 1129-000 | 200.00 |
| BR2 | 1129-000 | 200.00 |
| Master bedroom | 1129-000 | 600.00 |
| Foyer | 1129-000 | 500.00 |
| Family room | 1129-000 | 750.00 |
| BR4 | 1129-000 | 300.00 |
| BR5 | 1129-000 | 450.00 |

| DESCRIPTION | UNIFORM TRAN. CODE[1] | $ AMOUNT RECEIVED |
|---|---|---|
| Laundry room | 1129-000 | 200.00 |
| Exercise room | 1129-000 | 100.00 |
| Piano | 1129-000 | 2,000.00 |
| Pool table | 1129-000 | 300.00 |
| 50" tv | 1129-000 | 300.00 |
| Juke box | 1129-000 | 400.00 |
| Tanning bed | 1129-000 | 400.00 |
| Formica cabinets | 1129-000 | 200.00 |
| Wood shed contents- garden supplies | 1129-000 | 25.00 |
| Art, Antiques and China | 1129-000 | 1,500.00 |
| 1998 Mercedes S420 | 1129-000 | 8,400.00 |
| Deposit with Harris Bank | 1229-000 | 100.00 |
| Checking account with State Financial Bank | 1229-000 | 1,097.61 |
| Coin Collection | 1229-000 | 355.00 |
| Post-Petition Interest Deposits | 1270-000 | 1,909.93 |
| Refund of retainer - attorney | 1290-000 | 8,357.23 |
| **TOTAL GROSS RECEIPTS** | | **$859,838.44** |

[1]The Uniform Transaction Code is an accounting code assigned by the trustee for statistical reporting purposes.

## EXHIBIT 2 – FUNDS PAID TO DEBTOR & THIRD PARTIES

| PAYEE | DESCRIPTION | UNIFORM TRAN. CODE | $ AMOUNT PAID |
|---|---|---|---|
| Kim DelMonico | Exemptions | 8100-002 | 21,400.00 |
| TOTAL FUNDS PAID TO DEBTOR & THIRD PARTIES | | | $ 21,400.00 |

## EXHIBIT 3 – SECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | CENLAR CENTRAL LOAN AMINISTRATION | 4110-000 | NA | 271,969.11 | 271,969.11 | 271,969.11 |
| 000029 | LASALLE BANK, N.A. | 4110-000 | NA | 257,939.31 | 257,939.31 | 0.00 |
| | LASALLE BANK, N.A. N/K/ABANK OF AME | 4110-000 | NA | 300,957.85 | 300,957.85 | 300,957.85 |
| 000002 | CONSUMERS CREDIT UNION | 4210-000 | NA | 31,225.00 | 0.00 | 0.00 |
| | COOK COUNTY TREASURER | 4700-000 | NA | 14,682.20 | 14,682.20 | 14,682.20 |
| TOTAL SECURED CLAIMS | | | $ NA | $ 876,773.47 | $ 845,548.47 | $ 587,609.16 |

## EXHIBIT 4 – CHAPTER 7 ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| RONALD R. PETERSON, TRUSTEE | 2100-000 | NA | 45,159.57 | 45,159.57 | 45,159.57 |
| JENNER & BLOCK | 2200-000 | NA | 847.28 | 847.28 | 847.28 |
| RONALD R. PETERSON, TRUSTEE | 2200-000 | NA | 847.28 | 847.28 | 0.00 |
| ACTION MAIDS  MAINTENANCE | 2420-000 | NA | 200.00 | 200.00 | 200.00 |
| COMED | 2420-000 | NA | 849.78 | 849.78 | 849.78 |
| LONG GROVE WOODS HOMEOWNER ASSOCIAT | 2420-000 | NA | 450.00 | 450.00 | 450.00 |
| NICOR | 2420-000 | NA | 259.50 | 259.50 | 259.50 |
| RITE LOCK & SAFE | 2420-000 | NA | 252.40 | 252.40 | 252.40 |
| STATE FARM | 2420-000 | NA | 4,259.39 | 4,259.39 | 4,259.39 |
| STATE FRAM INSURANCE COMPANIES | 2420-000 | NA | 2,054.00 | 2,054.00 | 2,054.00 |
| STATE FARM FIRE AND CASUALTY COMPAN | 2420-002 | NA | -907.62 | -907.62 | -907.62 |
| CENTURY 21 MARINO | 2500-000 | NA | 3,493.28 | 3,493.28 | 3,493.28 |
| CHICAGO TILE & TRUST | 2500-000 | NA | 3.00 | 3.00 | 3.00 |
| CHICAGO TITKE & TRUST | 2500-000 | NA | 25.00 | 25.00 | 25.00 |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| CHICAGO TITLE & TRUST | 2500-000 | NA | 2,290.00 | 2,290.00 | 2,290.00 |
| ASSOCIATED BANK | 2600-000 | NA | 3,833.83 | 3,833.83 | 3,833.83 |
| BANK OF AMERICA, N.A. | 2600-000 | NA | 2,193.31 | 2,193.31 | 2,193.31 |
| COOK COUNTY TREASURER | 2820-000 | NA | 385.00 | 385.00 | 385.00 |
| STATE OF ILLINOIS | 2820-000 | NA | 770.00 | 770.00 | 770.00 |
| OFFICE OF THE U.S. TRUSTEE | 2950-000 | NA | 2,500.00 | 1,250.00 | 533.86 |
| UNITED STATES TRUSTEE | 2950-000 | NA | 1,500.00 | 0.00 | 0.00 |
| ALAN D. LASKO | 2990-000 | NA | 715.42 | 715.42 | 715.42 |
| ALAN D. LASKO & ASSOCIATES, P.C. | 2990-000 | NA | 1,472.08 | 1,472.08 | 1,472.08 |
| ALAN D. LASKO & ASSOCIATES, PC | 2990-000 | NA | 1,056.61 | 1,056.61 | 1,056.61 |
| ALAN LASKO | 2990-000 | NA | 656.55 | 656.55 | 656.55 |
| ALAN LASKO & ASSOCIATES, P.C. | 2990-000 | NA | 232.95 | 232.95 | 232.95 |
| JOSEPH W. MALECKI | 2990-000 | NA | 1,000.00 | 1,000.00 | 1,000.00 |
| Reimbursement of Trustee's advances | 2990-000 | NA | -356.25 | -356.25 | -356.25 |
| STATE FARM | 2990-000 | NA | 360.00 | 360.00 | 360.00 |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| JENNER & BLOCK | 3110-000 | NA | 370,906.92 | 370,906.92 | 74,593.42 |
| JENNER & BLOCK | 3120-000 | NA | 44,684.42 | 44,684.42 | 44,684.42 |
| MIKE MARGOLIES | 3210-000 | NA | 600.00 | 600.00 | 600.00 |
| GOULD & PAKTGER ASSOCIATES LLC | 3410-000 | NA | 12,662.50 | 12,662.50 | 12,662.50 |
| CENTURY 21 MARINO | 3510-000 | NA | 46,200.00 | 46,200.00 | 46,200.00 |
| TOTAL CHAPTER 7 ADMIN. FEES AND CHARGES | | $ NA | $ 551,456.20 | $ 548,706.20 | $ 250,829.28 |

## EXHIBIT 5 – PRIOR CHAPTER ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| NA | NA | NA | NA | NA | NA |
| TOTAL PRIOR CHAPTER ADMIN. FEES AND CHARGES | | $ NA | $ NA | $ NA | $ NA |

## EXHIBIT 6 – PRIORITY UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000009B | DEPARTMENT OF THE TREASURY | 5800-000 | NA | 15,719.93 | 15,719.93 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| TOTAL PRIORITY UNSECURED CLAIMS | | | $ NA | $ 15,719.93 | $ 15,719.93 | $ 0.00 |

## EXHIBIT 7 – GENERAL UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000032 | A & R LEASING | 7100-000 | NA | 883,140.00 | 883,140.00 | 0.00 |
| 000026 | AARON AND TRECKER HEATING AND AC | 7100-000 | NA | 1,150.00 | 1,150.00 | 0.00 |
| 000035 | AMERICAN ENTERPRISE BANK | 7100-000 | NA | 0.00 | 0.00 | 0.00 |
| 000005 | BANK OF AMERICA | 7100-000 | NA | 6,064.11 | 6,064.11 | 0.00 |
| 000025 | CFS SUNTECH SERVICING LLC | 7100-000 | NA | 44,670.54 | 44,670.54 | 0.00 |
| 000016 | CHASEMANHTTNBANKU SA,NA AS SUCCESSOR | 7100-000 | NA | 14,427.57 | 14,427.57 | 0.00 |
| 000017 | CHASEMANHTTNBANKU SA,NA AS SUCCESSOR | 7100-000 | NA | 8,094.96 | 8,094.96 | 0.00 |
| 000027 | CITIBANK SOUTH DAKOTA NA | 7100-000 | NA | 1,652.33 | 1,652.33 | 0.00 |
| 000028 | CITIBANK/CHOICE | 7100-000 | NA | 22,028.36 | 22,028.36 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000015 | CONSUMERS CREDIT UNION | 7100-000 | NA | 5,786.73 | 0.00 | 0.00 |
| 000021 | CONSUMERS CREDIT UNION | 7100-000 | NA | 2,305.30 | 2,305.30 | 0.00 |
| 000034 | DANIEL MEENAN JR | 7100-000 | NA | 29,304.00 | 29,304.00 | 0.00 |
| 000009A | DEPARTMENT OF THE TREASURY | 7100-000 | NA | 5,313.20 | 5,313.20 | 0.00 |
| 000007 | DISCOVER FINANCIAL SERVICES | 7100-000 | NA | 9,519.59 | 9,519.59 | 0.00 |
| 000008 | DISCOVER FINANCIAL SERVICES | 7100-000 | NA | 1,867.72 | 1,867.72 | 0.00 |
| 000004 | FIRST PREMIER BANK | 7100-000 | NA | 527.36 | 527.36 | 0.00 |
| 000006 | FIRST PREMIER BANK | 7100-000 | NA | 468.03 | 468.03 | 0.00 |
| 000001 | FLEET CREDIT CARD SVCS | 7100-000 | NA | 809.59 | 809.59 | 0.00 |
| 000033 | GERALD FORSYTHE | 7100-000 | NA | 68,524.97 | 68,524.97 | 0.00 |
| 000022 | GLEN ELLYN STORAGE | 7100-000 | NA | 3,509.49 | 3,509.49 | 0.00 |
| 000011 | HOUSEHOLD BANK SB NA | 7100-000 | NA | 570.68 | 570.68 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000030 | INDECK POWER EQUIPMENT | 7100-000 | NA | 3,537,445.92 | 3,537,445.92 | 0.00 |
| 000031 | INDECK POWER EQUIPMENT | 7100-000 | NA | 57,585.20 | 57,585.20 | 0.00 |
| 000013 | MBNA AMERICA | 7100-000 | NA | 42,229.05 | 42,229.05 | 0.00 |
| 000003 | MEDINA LANDSCAPING | 7100-000 | NA | 6,530.85 | 6,530.85 | 0.00 |
| 000020 | MEDINA LANDSCAPING | 7100-000 | NA | 6,530.85 | 6,530.85 | 0.00 |
| 000014 | NORTHWEST COMMUNITY HOSPITAL | 7100-000 | NA | 1,736.14 | 1,736.14 | 0.00 |
| 000023 | OKEH ELECTRIC | 7100-000 | NA | 6,448.00 | 6,448.00 | 0.00 |
| 000012 | SANDLWEOOD FAMILY DENTISTRY | 7100-000 | NA | 741.00 | 741.00 | 0.00 |
| 000010 | TIDY TANK SEPTIC SERVICE | 7100-000 | NA | 415.80 | 415.80 | 0.00 |
| 000024 | TIDY TANK SEPTIC SERVICE | 7100-000 | NA | 415.80 | 415.80 | 0.00 |
| 000019 | TIDY TANKS | 7100-000 | NA | 415.80 | 415.80 | 0.00 |
| 000042 | CAPITAL ONE, N.A. | 7200-000 | NA | 3,222.41 | 3,222.41 | 0.00 |
| 000036 | CHASE BANK USA, N.A. | 7200-000 | NA | 13,051.57 | 13,051.57 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000038 | ECAST SETTLEMENT CORPORATION ASSIGN | 7200-000 | NA | 6,968.88 | 6,968.88 | 0.00 |
| 000039 | GLM FINANCIAL | 7200-000 | NA | 20,000.00 | 20,000.00 | 0.00 |
| 000037 | KELLEHER & BUCKLEY, LLC | 7200-000 | NA | 24,690.98 | 0.00 | 0.00 |
| TOTAL GENERAL UNSECURED CLAIMS | | | $ NA | $ 4,838,162.78 | $ 4,807,685.07 | $ 0.00 |

FORM 1

INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT

ASSET CASES

Page: 1

Exhibit 8

| Case No: | 04-38235 | Judge: A. BENJAMIN GOLDGAR |
|---|---|---|
| Case Name: | DEL MONICO, PATRICK J. | |
| | DEL MONICO, KIM H. | |
| For Period Ending: 08/12/15 | | |

| Trustee Name: | RONALD R. PETERSON |
|---|---|
| Date Filed (f) or Converted (c): | 05/13/05 (c) |
| 341(a) Meeting Date: | 06/27/05 |
| Claims Bar Date: | 10/19/05 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description<br>(Scheduled and Unscheduled (u) Property) | Petition/<br>Unscheduled<br>Values | Estimated Net Value<br>(Value Determined by Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | Property Formally<br>Abandoned<br>OA=554(a) Abandon | Sale/Funds<br>Received by<br>the Estate | Asset Fully Administered (FA)/<br>Gross Value of Remaining Assets |
| 1. Real estate at 4510 Red Oak LN, Long Grove, IL | 1,350,000.00 | 0.00 | | 770,000.00 | FA |
| 2. CD with State Financial Bank | 105,300.62 | 0.00 | | 52,131.65 | FA |
| 3. Deposit with Fifth Third Bank, Buffalo Grove, IL | 5,785.00 | 0.00 | | 0.00 | FA |
| 4. Ladders | 25.00 | 25.00 | | 25.00 | FA |
| 5. Living room set | 500.00 | 1,785.00 | | 1,785.00 | FA |
| 6. Dining room set | 2,000.00 | 2,650.00 | | 3,650.00 | FA |
| 7. Loft | 800.00 | 2,855.00 | | 2,855.00 | FA |
| 8. Office/bedroom | 500.00 | 500.00 | | 500.00 | FA |
| 9. BR1 | 200.00 | 200.00 | | 200.00 | FA |
| 10. BR2 | 200.00 | 200.00 | | 200.00 | FA |
| 11. Master bedroom | 600.00 | 600.00 | | 600.00 | FA |
| 12. Foyer | 500.00 | 0.00 | | 500.00 | FA |
| 13. Family room | 750.00 | 750.00 | | 750.00 | FA |

LFORM1

Ver: 18.05

FORM 1
INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT
ASSET CASES

Exhibit 8

| | |
|---|---|
| Case No: | 04-38235    Judge: A. BENJAMIN GOLDGAR |
| Case Name: | DEL MONICO, PATRICK J. |
| | DEL MONICO, KIM H. |

| | |
|---|---|
| Trustee Name: | RONALD R. PETERSON |
| Date Filed (f) or Converted (c): | 05/13/05 (c) |
| 341(a) Meeting Date: | 06/27/05 |
| Claims Bar Date: | 10/19/05 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) Abandon | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 14. BR4 | 300.00 | 300.00 | | 300.00 | FA |
| 15. BR5 | 450.00 | 450.00 | | 450.00 | FA |
| 16. Laundry room | 200.00 | 200.00 | | 200.00 | FA |
| 17. Exercise room | 100.00 | 0.00 | | 100.00 | FA |
| 18. Piano | 2,000.00 | 2,000.00 | | 2,000.00 | FA |
| 19. Pool table | 300.00 | 300.00 | | 300.00 | FA |
| 20. 50" tv | 300.00 | 300.00 | | 300.00 | FA |
| 21. Juke box | 400.00 | 400.00 | | 400.00 | FA |
| 22. Tanning bed | 400.00 | 400.00 | | 400.00 | FA |
| 23. Formica cabinets | 200.00 | 200.00 | | 200.00 | FA |
| 24. Wood shed contents- garden supplies | 25.00 | 25.00 | | 25.00 | FA |
| 25. Art, Antiques and China | 1,500.00 | 1,500.00 | | 1,500.00 | FA |
| 26. Necessary wearing apparel | 1,500.00 | 0.00 | | 0.00 | FA |

UST Form 101-7-TDR (10/1/2010) *(Page: 14)*

**FORM 1**

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Page:    3

**Exhibit 8**

| Case No: | 04-38235 | Judge: A. BENJAMIN GOLDGAR | | Trustee Name: | RONALD R. PETERSON |
|---|---|---|---|---|---|
| Case Name: | DEL MONICO, PATRICK J. | | | Date Filed (f) or Converted (c): | 05/13/05 (c) |
| | DEL MONICO, KIM H. | | | 341(a) Meeting Date: | 06/27/05 |
| | | | | Claims Bar Date: | 10/19/05 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description<br>(Scheduled and Unscheduled (u) Property) | Petition/<br>Unscheduled<br>Values | Estimated Net Value<br>(Value Determined by Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | Property Formally<br>Abandoned<br>OA=554(a) Abandon | Sale/Funds<br>Received by<br>the Estate | Asset Fully Administered (FA)/<br>Gross Value of Remaining Assets |
| 27. Rings, watches, furs, necklaces, broches | 4,000.00 | 0.00 | | 0.00 | FA |
| 28. Rings, watches | 1,000.00 | 0.00 | | 0.00 | FA |
| 29. AIG-7016410A | 20,999.00 | 0.00 | | 0.00 | FA |
| 30. AIG-6059176A | 6,634.00 | 0.00 | | 0.00 | FA |
| 31. International Traffic Consultants, Inc. - 100% | 45,000.00 | 0.00 | | 0.00 | FA |
| 32. Loans to International Traffic Consultants, Inc. | 55,000.00 | 0.00 | | 0.00 | FA |
| 33. Personal injury case | 300,000.00 | 0.00 | OA | 0.00 | FA |
| 34. 1998 Mercedes S420 | 13,485.00 | 0.00 | | 8,400.00 | FA |
| 35. Deposit with Harris Bank (u) | 0.00 | 100.00 | | 100.00 | FA |
| 36. Checking account with State Financial Bank (u) | 0.00 | 1,097.61 | | 1,097.61 | FA |
| 37. Refund of retainer - attorney (u) | Unknown | 8,357.23 | | 8,357.23 | FA |
| 38. Coin Collection (u) | 0.00 | 18.00 | | 355.00 | FA |
| 39. Insurance Prewium  and Utility Refunds (u) | 0.00 | 0.00 | | 0.00 | FA |

**UST Form 101-7-TDR (10/1/2010)** *(Page: 15)*

Ver: 18.05

FORM 1

INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT

ASSET CASES

Page: 4

Exhibit 8

| Case No: | 04-38235 | Judge: A. BENJAMIN GOLDGAR | Trustee Name: | RONALD R. PETERSON |
| Case Name: | DEL MONICO, PATRICK J. | | Date Filed (f) or Converted (c): | 05/13/05 (c) |
| | DEL MONICO, KIM H. | | 341(a) Meeting Date: | 06/27/05 |
| | | | Claims Bar Date: | 10/19/05 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) Abandon | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| INT. Post-Petition Interest Deposits (u) | Unknown | 0.00 | | 1,909.93 | FA |

|  |  |  |  | Gross Value of Remaining Assets |
| TOTALS (Excluding Unknown Values) | $1,920,953.62 | $25,212.84 | | $859,591.42 | $0.00 |
|  |  |  |  |  | (Total Dollar Amount in Column 6) |

Major activities affecting case closing which are not reflected above, and matters pending, date of hearing or sale, and other action:

April 21, 2015, 06:49 pm: TFR filed with the Bankruptcy Court on 4/7/15. Set for hearing on 5/18/15.

RE PROP# 38---Found whiling drilling safety deposit box

Initial Projected Date of Final Report (TFR): 04/07/15        Current Projected Date of Final Report (TFR): 04/07/15

/s/    RONALD R. PETERSON

_____ Date: 08/12/15

RONALD R. PETERSON

Page:   1

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

Case No:             04-38235  -ABG
Case Name:        DEL MONICO, PATRICK J.
                          DEL MONICO, KIM H.
Taxpayer ID No:  *******2132
For Period Ending: 08/12/15

Trustee Name:          RONALD R. PETERSON
Bank Name:             ASSOCIATED BANK
Account Number / CD #:  *******8190  Checking Account

Blanket Bond (per case limit):  $  5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | BALANCE FORWARD | | | | 0.00 |
| 08/09/12 | | Trsf In From BANK OF AMERICA, N.A. | INITIAL WIRE TRANSFER IN | 9999-000 | 169,652.38 | | 169,652.38 |
| 10/16/12 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | 104.58 | 169,547.80 |
| 11/05/12 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | 108.03 | 169,439.77 |
| 12/07/12 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | 104.46 | 169,335.31 |
| 01/08/13 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | 107.88 | 169,227.43 |
| 02/07/13 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | 251.56 | 168,975.87 |
| 03/07/13 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | 226.92 | 168,748.95 |
| 04/05/13 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | 250.88 | 168,498.07 |
| 05/07/13 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | 242.41 | 168,255.66 |
| 06/07/13 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | 250.15 | 168,005.51 |
| 07/08/13 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | 241.72 | 167,763.79 |
| 08/07/13 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | 249.43 | 167,514.36 |
| 09/09/13 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | 249.05 | 167,265.31 |

Page Subtotals          169,652.38          2,387.07

Ver: 18.05

FORM 2                                                                                              Page:   2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**                                                   Exhibit 9

| | |
|---|---|
| Case No: | 04-38235  -ABG |
| Case Name: | DEL MONICO, PATRICK J. |
| | DEL MONICO, KIM H. |
| Taxpayer ID No: | *******2132 |
| For Period Ending: | 08/12/15 |

| | |
|---|---|
| Trustee Name: | RONALD R. PETERSON |
| Bank Name: | ASSOCIATED BANK |
| Account Number / CD #: | *******8190  Checking Account |
| | |
| Blanket Bond (per case limit): | $ 5,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 10/07/13 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | 240.68 | 167,024.63 |
| 11/07/13 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | 248.32 | 166,776.31 |
| 12/06/13 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | 239.96 | 166,536.35 |
| 01/08/14 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | 247.58 | 166,288.77 |
| 02/07/14 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | 247.24 | 166,041.53 |
| 03/07/14 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | 222.98 | 165,818.55 |
| 05/19/15 | 030001 | Jenner & Block  Attn Ronald R. Peterson  353 North Clark Street  Chicago, Il 60654-3456 | Trustee's compensation    Fees            45,159.57   Expenses        847.28 |   2100-000  2200-000 | | 46,006.85 | 119,811.70 |
| * 05/19/15 | 030002 | Jenner & Block  353 North Clark Street  Chicago, Ill 60654-3456 | Professional Fees  Fee Application Allowances | 3110-003 | | 119,811.70 | 0.00 |
| * 05/20/15 | 030002 | Jenner & Block  353 North Clark Street  Chicago, Ill 60654-3456 | Professional Fees  I forgot to pay the UST $533.86.  Will reissue Jenner  check for the difference | 3110-003 | | -119,811.70 | 119,811.70 |
| 05/20/15 | 030003 | Office of the United States Trustee | US Trustee Fees | 2950-000 | | 533.86 | 119,277.84 |

| | | Page Subtotals | | | 0.00 | 47,987.47 | |

Ver: 18.05

LFORM24

**UST Form 101-7-TDR (10/1/2010)** *(Page: 18)*

FORM 2                                                                 Page:   3

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**                      Exhibit 9

| | | |
|---|---|---|
| Case No: | 04-38235  -ABG | |
| Case Name: | DEL MONICO, PATRICK J. | |
| | DEL MONICO, KIM H. | |
| Taxpayer ID No: | *******2132 | |
| For Period Ending: | 08/12/15 | |

| | |
|---|---|
| Trustee Name: | RONALD R. PETERSON |
| Bank Name: | ASSOCIATED BANK |
| Account Number / CD #: | *******8190  Checking Account |
| | |
| Blanket Bond (per case limit): | $  5,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 05/20/15 | 030004 | Jenner & Block | Professional Fees | | | 119,277.84 | 0.00 |
| | | | Fee Application Allowances | | | | |
| | | | Fees          74,593.42 | 3110-000 | | | |
| | | | Expenses      44,684.42 | 3120-000 | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| Memo Allocation Receipts: | 0.00 | COLUMN TOTALS | | 169,652.38 | 169,652.38 | 0.00 |
| Memo Allocation Disbursements: | 0.00 | Less:  Bank Transfers/CD's | | 169,652.38 | 0.00 | |
| | | Subtotal | | 0.00 | 169,652.38 | |
| Memo Allocation Net: | 0.00 | Less:  Payments to Debtors | | | 0.00 | |
| | | Net | | 0.00 | 169,652.38 | |

Page Subtotals            0.00            119,277.84

Ver: 18.05

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | |
|---|---|
| Case No: | 04-38235  -ABG |
| Case Name: | DEL MONICO, PATRICK J. |
| | DEL MONICO, KIM H. |
| Taxpayer ID No: | *******2132 |
| For Period Ending: | 08/12/15 |

| | |
|---|---|
| Trustee Name: | RONALD R. PETERSON |
| Bank Name: | BANK OF AMERICA, N.A. |
| Account Number / CD #: | *******3403  BofA - Money Market Account |
| Blanket Bond (per case limit): | $ 5,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | BALANCE FORWARD | | | | 0.00 |
| 05/19/05 | 35 | Harris Bank | Closed account | 1229-000 | 100.00 | | 100.00 |
| 05/19/05 | 2 | State Financial Bank | Retired CD | 1129-000 | 33,857.90 | | 33,957.90 |
| 05/19/05 | 36 | State Financial Bank | Closed checking account | 1229-000 | 1,097.61 | | 35,055.51 |
| 05/31/05 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.250 | 1270-000 | 2.15 | | 35,057.66 |
| 06/21/05 | | Transfer to Acct #*******3429 | Bank Funds Transfer | 9999-000 | | 400.00 | 34,657.66 |
| 06/30/05 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.250 | 1270-000 | 7.18 | | 34,664.84 |
| 07/05/05 | 6 | Joseph W. Malecki | Earnest money | 1129-000 | 1,000.00 | | 35,664.84 |
| 07/29/05 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.250 | 1270-000 | 7.52 | | 35,672.36 |
| 08/29/05 | 2 | STATE FINANCIAL BANK | Retired CD - additional proceeds | 1129-000 | 18,273.75 | | 53,946.11 |
| 08/31/05 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.600 | 1270-000 | 18.19 | | 53,964.30 |
| 09/30/05 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.600 | 1270-000 | 26.59 | | 53,990.89 |
| 10/31/05 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.600 | 1270-000 | 27.51 | | 54,018.40 |
| 11/30/05 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.600 | 1270-000 | 26.64 | | 54,045.04 |
| | | | Page Subtotals | | 54,445.04 | 400.00 | |

Ver: 18.05

UST Form 101-7-TDR (10/1/2010) *(Page: 20)*

FORM 4

Page: 5

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | |
|---|---|
| Case No: | 04-38235 -ABG |
| Case Name: | DEL MONICO, PATRICK J. |
| | DEL MONICO, KIM H. |
| Taxpayer ID No: | *******2132 |
| For Period Ending: | 08/12/15 |

| | |
|---|---|
| Trustee Name: | RONALD R. PETERSON |
| Bank Name: | BANK OF AMERICA, N.A. |
| Account Number / CD #: | *******3403  BofA - Money Market Account |
| Blanket Bond (per case limit): | $  5,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 12/15/05 | | Jeannine Krasucki | Sale of household goods | | 16,240.00 | | 70,285.04 |
| | 4 | | Memo Amount:          25.00 | 1129-000 | | | |
| | 5 | | Memo Amount:        1,785.00 | 1129-000 | | | |
| | 6 | | Memo Amount:        2,650.00 | 1129-000 | | | |
| | 7 | | Memo Amount:        2,855.00 | 1129-000 | | | |
| | 8 | | Memo Amount:          500.00 | 1129-000 | | | |
| | 9 | | Memo Amount:          200.00 | 1129-000 | | | |
| | 10 | | Memo Amount:          200.00 | 1129-000 | | | |
| | 11 | | Memo Amount:          600.00 | 1129-000 | | | |
| | 12 | | Memo Amount:          500.00 | 1129-000 | | | |
| | 13 | | Memo Amount:          750.00 | 1129-000 | | | |
| | 14 | | Memo Amount:          300.00 | 1129-000 | | | |
| | 15 | | Memo Amount:          450.00 | 1129-000 | | | |
| | 16 | | Memo Amount:          200.00 | 1129-000 | | | |
| | 17 | | Memo Amount:          100.00 | 1129-000 | | | |
| | 18 | | Memo Amount:        2,000.00 | 1129-000 | | | |
| | 19 | | Memo Amount:          300.00 | 1129-000 | | | |
| | 20 | | Memo Amount:          300.00 | 1129-000 | | | |
| | 21 | | Memo Amount:          400.00 | 1129-000 | | | |
| | 22 | | Memo Amount:          400.00 | 1129-000 | | | |
| | 23 | | Memo Amount:          200.00 | 1129-000 | | | |
| | 24 | | Memo Amount:          25.00 | 1129-000 | | | |
| | 25 | | Memo Amount:        1,500.00 | 1129-000 | | | |
| 12/30/05 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.600 | 1270-000 | 30.99 | | 70,316.03 |
| 01/31/06 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.600 | 1270-000 | 35.84 | | 70,351.87 |
| | | | | | | | |

Page Subtotals           16,306.83            0.00

Ver: 18.05

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   6

Exhibit 9

| Case No: | 04-38235  -ABG |
|---|---|
| Case Name: | DEL MONICO, PATRICK J. |
| | DEL MONICO, KIM H. |
| Taxpayer ID No: | *******2132 |
| For Period Ending: | 08/12/15 |

| Trustee Name: | RONALD R. PETERSON |
|---|---|
| Bank Name: | BANK OF AMERICA, N.A. |
| Account Number / CD #: | *******3403  BofA - Money Market Account |
| Blanket Bond (per case limit): | $ 5,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 02/28/06 | INT | BANK OF AMERICA, N.A. | Interest Rate  1.000 | 1270-000 | 50.11 | | 70,401.98 |
| 03/13/06 | 37 | Kelleher & Buckley, LLC | Refund of attorney fee retainer | 1290-000 | 8,357.23 | | 78,759.21 |
| 03/24/06 | | Transfer to Acct #*******3429 | Bank Funds Transfer | 9999-000 | | 1,000.00 | 77,759.21 |
| 03/31/06 | INT | BANK OF AMERICA, N.A. | Interest Rate  1.000 | 1270-000 | 63.31 | | 77,822.52 |
| 04/03/06 | | Transfer to Acct #*******3429 | Bank Funds Transfer | 9999-000 | | 1,200.00 | 76,622.52 |
| 04/05/06 | | Transfer to Acct #*******3429 | Bank Funds Transfer | 9999-000 | | 1,000.00 | 75,622.52 |
| 04/28/06 | INT | BANK OF AMERICA, N.A. | Interest Rate  1.000 | 1270-000 | 62.33 | | 75,684.85 |
| 05/31/06 | INT | BANK OF AMERICA, N.A. | Interest Rate  1.000 | 1270-000 | 64.28 | | 75,749.13 |
| 06/30/06 | INT | BANK OF AMERICA, N.A. | Interest Rate  1.000 | 1270-000 | 62.26 | | 75,811.39 |
| 07/31/06 | INT | BANK OF AMERICA, N.A. | Interest Rate  1.000 | 1270-000 | 64.39 | | 75,875.78 |
| 08/31/06 | INT | BANK OF AMERICA, N.A. | Interest Rate  1.000 | 1270-000 | 64.44 | | 75,940.22 |
| 09/25/06 | | Transfer to Acct #*******3429 | Bank Funds Transfer | 9999-000 | | 1,050.00 | 74,890.22 |
| 09/29/06 | INT | BANK OF AMERICA, N.A. | Interest Rate  1.000 | 1270-000 | 62.24 | | 74,952.46 |
| 10/17/06 | | Transfer to Acct #*******3429 | Bank Funds Transfer | 9999-000 | | 950.00 | 74,002.46 |
| | | | | | | | |
| | | | Page Subtotals | | 8,850.59 | 5,200.00 | |

Ver: 18.05

FORM 2

Page: 7

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

Case No:          04-38235  -ABG
Case Name:     DEL MONICO, PATRICK J.
                        DEL MONICO, KIM H.
Taxpayer ID No:  *******2132
For Period Ending:  08/12/15

Trustee Name:                  RONALD R. PETERSON
Bank Name:                      BANK OF AMERICA, N.A.
Account Number / CD #:    *******3403  BofA - Money Market Account

Blanket Bond (per case limit):  $ 5,000,000.00
Separate Bond (if applicable):

| 1 Transaction Date | 2 Check or Reference | 3 Paid To / Received From | 4 Description Of Transaction | Uniform Tran. Code | 5 Deposits ($) | 6 Disbursements ($) | 7 Account / CD Balance ($) |
|---|---|---|---|---|---|---|---|
| 10/31/06 | INT | BANK OF AMERICA, N.A. | Interest Rate  1.000 | 1270-000 | 63.27 | | 74,065.73 |
| 11/30/06 | INT | BANK OF AMERICA, N.A. | Interest Rate  1.000 | 1270-000 | 60.88 | | 74,126.61 |
| 12/29/06 | INT | BANK OF AMERICA, N.A. | Interest Rate  1.000 | 1270-000 | 62.96 | | 74,189.57 |
| 01/31/07 | INT | BANK OF AMERICA, N.A. | Interest Rate  1.000 | 1270-000 | 63.01 | | 74,252.58 |
| 02/12/07 | | Transfer to Acct #*******3429 | Bank Funds Transfer | 9999-000 | | 2,159.00 | 72,093.58 |
| 02/28/07 | INT | BANK OF AMERICA, N.A. | Interest Rate  1.000 | 1270-000 | 55.96 | | 72,149.54 |
| 03/30/07 | INT | BANK OF AMERICA, N.A. | Interest Rate  1.000 | 1270-000 | 61.27 | | 72,210.81 |
| 04/09/07 | | Transfer to Acct #*******3429 | Bank Funds Transfer | 9999-000 | | 700.00 | 71,510.81 |
| 04/30/07 | INT | BANK OF AMERICA, N.A. | Interest Rate  1.000 | 1270-000 | 58.94 | | 71,569.75 |
| 05/23/07 | | Transfer to Acct #*******3429 | Bank Funds Transfer | 9999-000 | | 500.00 | 71,069.75 |
| 05/31/07 | INT | BANK OF AMERICA, N.A. | Interest Rate  1.000 | 1270-000 | 60.66 | | 71,130.41 |
| 06/14/07 | 34 | KENNETH MILLER | Sale of Mercedes | 1129-000 | 8,400.00 | | 79,530.41 |
| 06/29/07 | INT | BANK OF AMERICA, N.A. | Interest Rate  1.000 | 1270-000 | 61.43 | | 79,591.84 |
| 07/31/07 | INT | BANK OF AMERICA, N.A. | Interest Rate  1.000 | 1270-000 | 67.61 | | 79,659.45 |

Page Subtotals          9,015.99          3,359.00

Ver: 18.05

LFORM24

UST Form 101-7-TDR (10/1/2010) *(Page: 23)*

FORM 2                                                                                                    Page:    8

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| Case No: | 04-38235 -ABG | Trustee Name: | RONALD R. PETERSON |
| Case Name: | DEL MONICO, PATRICK J. | Bank Name: | BANK OF AMERICA, N.A. |
| | DEL MONICO, KIM H. | Account Number / CD #: | *******3403  BofA - Money Market Account |
| Taxpayer ID No: | *******2132 | | |
| For Period Ending: | 08/12/15 | Blanket Bond (per case limit): | $ 5,000,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 08/31/07 | INT | BANK OF AMERICA, N.A. | Interest Rate  1.000 | 1270-000 | 67.66 | | 79,727.11 |
| 09/28/07 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.750 | 1270-000 | 50.78 | | 79,777.89 |
| 10/31/07 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.750 | 1270-000 | 50.82 | | 79,828.71 |
| 11/15/07 | | Transfer to Acct #*******3429 | Bank Funds Transfer | 9999-000 | | 400.00 | 79,428.71 |
| 11/30/07 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.650 | 1270-000 | 42.56 | | 79,471.27 |
| 12/11/07 | | Transfer to Acct #*******3429 | Bank Funds Transfer | 9999-000 | | 1,000.00 | 78,471.27 |
| 12/31/07 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.500 | 1270-000 | 37.69 | | 78,508.96 |
| 01/31/08 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.400 | 1270-000 | 31.11 | | 78,540.07 |
| 02/14/08 | | Transfer to Acct #*******3429 | Bank Funds Transfer | 9999-000 | | 2,000.00 | 76,540.07 |
| 02/29/08 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.300 | 1270-000 | 18.41 | | 76,558.48 |
| 03/17/08 | | Transfer to Acct #*******3429 | Bank Funds Transfer | 9999-000 | | 21,000.00 | 55,558.48 |
| 03/25/08 | | Transfer to Acct #*******3429 | Bank Funds Transfer | 9999-000 | | 200.00 | 55,358.48 |
| 03/31/08 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.250 | 1270-000 | 16.05 | | 55,374.53 |
| 04/21/08 | | Transfer to Acct #*******3429 | Bank Funds Transfer | 9999-000 | | 150.00 | 55,224.53 |
| | | | | | | | |

Page Subtotals                315.08            24,750.00

Ver: 18.05

LFORM24

UST Form 101-7-TDR (10/1/2010) *(Page: 24)*

FORM 2

Page:   9

Exhibit 9

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No: | 04-38235  -ABG | |
| Case Name: | DEL MONICO, PATRICK J. | |
| | DEL MONICO, KIM H. | |
| Taxpayer ID No: | *******2132 | |
| For Period Ending: | 08/12/15 | |

| | |
|---|---|
| Trustee Name: | RONALD R. PETERSON |
| Bank Name: | BANK OF AMERICA, N.A. |
| Account Number / CD #: | *******3403  BofA - Money Market Account |
| Blanket Bond (per case limit): | $ 5,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 04/28/08 | | Transfer to Acct #*******3429 | Bank Funds Transfer | 9999-000 | | 675.00 | 54,549.53 |
| 04/30/08 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.250 | 1270-000 | 11.33 | | 54,560.86 |
| 05/13/08 | | Transfer to Acct #*******3429 | Bank Funds Transfer | 9999-000 | | 229.00 | 54,331.86 |
| 05/30/08 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.150 | 1270-000 | 6.91 | | 54,338.77 |
| 06/13/08 | | Transfer to Acct #*******3429 | Bank Funds Transfer | 9999-000 | | 840.00 | 53,498.77 |
| 06/30/08 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.150 | 1270-000 | 6.63 | | 53,505.40 |
| 07/28/08 | | Transfer to Acct #*******3429 | Bank Funds Transfer | 9999-000 | | 117.07 | 53,388.33 |
| 07/31/08 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.150 | 1270-000 | 6.80 | | 53,395.13 |
| 08/18/08 | | Transfer to Acct #*******3429 | Bank Funds Transfer | 9999-000 | | 84.00 | 53,311.13 |
| 08/29/08 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.150 | 1270-000 | 6.77 | | 53,317.90 |
| 09/02/08 | | Transfer to Acct #*******3429 | Bank Funds Transfer | 9999-000 | | 200.00 | 53,117.90 |
| 09/16/08 | 1 | Neal Christian and Fredda Wright 44 Dear Point Drive Hawthorne Woods, Illinois 60047 | Sale of Real Estate Bank Serial #: 000000 | | 701,907.77 | | 755,025.67 |
| | 1 | | Memo Amount:          770,000.00 Gross Selling Price | 1110-000 | | | |
| | | | Memo Amount:          356.25 Reimbursement of Trustee's advances | 2990-000 | | | |

Page Subtotals          701,946.21          2,145.07

Ver: 18.05

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| Case No: | 04-38235 -ABG |
| Case Name: | DEL MONICO, PATRICK J. |
| | DEL MONICO, KIM H. |
| Taxpayer ID No: | *******2132 |
| For Period Ending: | 08/12/15 |

| Trustee Name: | RONALD R. PETERSON |
| Bank Name: | BANK OF AMERICA, N.A. |
| Account Number / CD #: | *******3403  BofA - Money Market Account |
| Blanket Bond (per case limit): | $ 5,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | COOK COUNTY TREASURER | Memo Amount: (   14,682.20 )  Real estate tax | 4700-000 | | | |
| | | CENTURY 21 MARINO | Memo Amount: (   46,200.00 )  Brokers commission | 3510-000 | | | |
| | | MIKE MARGOLIES | Memo Amount: (   600.00 )  Real estate attorney's fee | 3210-000 | | | |
| | | CHICAGO TITLE & TRUST | Memo Amount: (   2,290.00 )  Title insurance | 2500-000 | | | |
| | | CHICAGO TITKE & TRUST | Memo Amount: (   25.00 )  Wire transfer fee | 2500-000 | | | |
| | | COOK COUNTY TREASURER | Memo Amount: (   385.00 )  County stamp tax | 2820-000 | | | |
| | | STATE OF ILLINOIS | Memo Amount: (   770.00 )  State stamp tax | 2820-000 | | | |
| | | CHICAGO TILE & TRUST | Memo Amount: (   3.00 )  Miscellaneous expense | 2500-000 | | | |
| | | CENTURY 21 MARINO | Memo Amount: (   3,493.28 )  Repair expenses reimbursement | 2500-000 | | | |
| 09/17/08 | | Transfer to Acct #*******3429 | Bank Funds Transfer | 9999-000 | | 271,900.00 | 483,125.67 |
| 09/17/08 | | Transfer to Acct #*******3429 | Bank Funds Transfer | 9999-000 | | 300,900.00 | 182,225.67 |
| 09/30/08 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.150 | 1270-000 | 16.82 | | 182,242.49 |
| 10/06/08 | | State Farm Fire and Casualty Company  2702 Ireland Grove Road  Bloomington, Il 61709-0001 | Refund | 2420-002 | 907.62 | | 183,150.11 |

Page Subtotals     924.44     572,800.00

UST Form 101-7-TDR (10/1/2010) (Page: 26)

LFORM24

Ver: 18.05

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 04-38235  -ABG | Trustee Name: | RONALD R. PETERSON |
| Case Name: | DEL MONICO, PATRICK J. | Bank Name: | BANK OF AMERICA, N.A. |
| | DEL MONICO, KIM H. | Account Number / CD #: | *******3403  BofA - Money Market Account |
| Taxpayer ID No: | *******2132 | | |
| For Period Ending: | 08/12/15 | Blanket Bond (per case limit): | $  5,000,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 10/31/08 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.100 | 1270-000 | 17.73 | | 183,167.84 |
| 11/17/08 | | Nicor | Refund of CH4 bill | 2420-000 | 414.92 | | 183,582.76 |
| 11/28/08 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.100 | 1270-000 | 15.02 | | 183,597.78 |
| 12/31/08 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.020 | 1270-000 | 9.94 | | 183,607.72 |
| 01/13/09 | 1 | Cenlar<br>Central Loan Administration | COSTS RE SALE OF PROPERTY | 1110-000 | 247.02 | | 183,854.74 |
| 01/30/09 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.020 | 1270-000 | 3.12 | | 183,857.86 |
| 02/27/09 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.020 | 1270-000 | 2.82 | | 183,860.68 |
| 03/31/09 | INT | BANK OF AMERICA, N.A. | INTEREST REC'D FROM BANK | 1270-000 | 3.12 | | 183,863.80 |
| 04/30/09 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.050 | 1270-000 | 7.56 | | 183,871.36 |
| 05/29/09 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.050 | 1270-000 | 7.80 | | 183,879.16 |
| 06/30/09 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.050 | 1270-000 | 7.56 | | 183,886.72 |
| 07/31/09 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.050 | 1270-000 | 7.81 | | 183,894.53 |
| 08/31/09 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.050 | 1270-000 | 7.81 | | 183,902.34 |
| 09/30/09 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.050 | 1270-000 | 7.56 | | 183,909.90 |

|  | Page Subtotals | 759.79 | 0.00 |
|---|---|---|---|

Ver: 18.05

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Page: 12

Exhibit 9

Case No:   04-38235  -ABG
Case Name:   DEL MONICO, PATRICK J.
DEL MONICO, KIM H.
Taxpayer ID No:   *******2132
For Period Ending:   08/12/15

Trustee Name:   RONALD R. PETERSON
Bank Name:   BANK OF AMERICA, N.A.
Account Number / CD #:   *******3403  BofA - Money Market Account

Blanket Bond (per case limit):   $ 5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 10/30/09 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.050 | 1270-000 | 7.81 | | 183,917.71 |
| 11/30/09 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.050 | 1270-000 | 7.56 | | 183,925.27 |
| 12/31/09 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.050 | 1270-000 | 7.81 | | 183,933.08 |
| 01/29/10 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.050 | 1270-000 | 7.81 | | 183,940.89 |
| 02/26/10 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.050 | 1270-000 | 7.06 | | 183,947.95 |
| 03/31/10 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.050 | 1270-000 | 7.82 | | 183,955.77 |
| 04/30/10 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.050 | 1270-000 | 7.56 | | 183,963.33 |
| 05/28/10 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.050 | 1270-000 | 7.81 | | 183,971.14 |
| 06/30/10 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.050 | 1270-000 | 7.57 | | 183,978.71 |
| 07/30/10 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.050 | 1270-000 | 7.81 | | 183,986.52 |
| 08/31/10 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.050 | 1270-000 | 7.82 | | 183,994.34 |
| 09/30/10 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.050 | 1270-000 | 7.56 | | 184,001.90 |
| 10/29/10 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.050 | 1270-000 | 7.81 | | 184,009.71 |
| 11/29/10 | 38 | Harlan J. Berk, LTD | Coin Collection | 1229-000 | 355.00 | | 184,364.71 |

Page Subtotals     454.81     0.00

Ver: 18.05

LFORM24

UST Form 101-7-TDR (10/1/2010) *(Page: 28)*

FORM 2

Page:   13

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | |
|---|---|
| Case No: | 04-38235  -ABG |
| Case Name: | DEL MONICO, PATRICK J. |
| | DEL MONICO, KIM H. |
| Taxpayer ID No: | *******2132 |
| For Period Ending: | 08/12/15 |

| | |
|---|---|
| Trustee Name: | RONALD R. PETERSON |
| Bank Name: | BANK OF AMERICA, N.A. |
| Account Number / CD #: | *******3403  BofA - Money Market Account |
| Blanket Bond (per case limit): | $ 5,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 11/30/10 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.050 | 1270-000 | 7.57 | | 184,372.28 |
| 12/31/10 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.050 | 1270-000 | 7.83 | | 184,380.11 |
| 01/31/11 | INT | BANK OF AMERICA, N.A. | INTEREST REC'D FROM BANK | 1270-000 | 7.83 | | 184,387.94 |
| 02/28/11 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.010 | 1270-000 | 1.41 | | 184,389.35 |
| 03/31/11 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.010 | 1270-000 | 1.57 | | 184,390.92 |
| 04/29/11 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.010 | 1270-000 | 1.52 | | 184,392.44 |
| 05/31/11 | INT | BANK OF AMERICA, N.A. | INTEREST REC'D FROM BANK | 1270-000 | 1.57 | | 184,394.01 |
| 06/30/11 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.010 | 1270-000 | 1.52 | | 184,395.53 |
| 07/29/11 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.010 | 1270-000 | 1.57 | | 184,397.10 |
| 08/26/11 | | Transfer to Acct #*******3429 | Bank Funds Transfer | 9999-000 | | 12,568.99 | 171,828.11 |
| 08/31/11 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.010 | 1270-000 | 1.55 | | 171,829.66 |
| 09/30/11 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.010 | 1270-000 | 1.41 | | 171,831.07 |
| 10/31/11 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.010 | 1270-000 | 1.46 | | 171,832.53 |
| 10/31/11 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | 218.91 | 171,613.62 |
| | | | | | | | |
| | | | Page Subtotals | | 36.81 | 12,787.90 | |

Ver: 18.05

FORM 2

Page: 14

**Exhibit 9**

### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No: | 04-38235 -ABG | | Trustee Name: | RONALD R. PETERSON |
| Case Name: | DEL MONICO, PATRICK J. | | Bank Name: | BANK OF AMERICA, N.A. |
| | DEL MONICO, KIM H. | | Account Number / CD #: | *******3403 BofA - Money Market Account |
| Taxpayer ID No: | *******2132 | | | |
| For Period Ending: | 08/12/15 | | Blanket Bond (per case limit): | $ 5,000,000.00 |
| | | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 11/30/11 | INT | BANK OF AMERICA, N.A. | Interest Rate 0.010 | 1270-000 | 1.41 | | 171,615.03 |
| 11/30/11 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | 211.58 | 171,403.45 |
| 12/30/11 | INT | BANK OF AMERICA, N.A. | Interest Rate 0.010 | 1270-000 | 1.45 | | 171,404.90 |
| 12/30/11 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | 211.32 | 171,193.58 |
| 01/31/12 | INT | BANK OF AMERICA, N.A. | Interest Rate 0.010 | 1270-000 | 1.46 | | 171,195.04 |
| 01/31/12 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | 224.52 | 170,970.52 |
| 02/29/12 | INT | BANK OF AMERICA, N.A. | Interest Rate 0.010 | 1270-000 | 1.35 | | 170,971.87 |
| 02/29/12 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | 203.20 | 170,768.67 |
| 03/30/12 | INT | BANK OF AMERICA, N.A. | Interest Rate 0.010 | 1270-000 | 1.44 | | 170,770.11 |
| 03/30/12 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | 209.96 | 170,560.15 |
| 04/30/12 | INT | BANK OF AMERICA, N.A. | INTEREST REC'D FROM BANK | 1270-000 | 1.40 | | 170,561.55 |
| 04/30/12 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | 216.70 | 170,344.85 |
| 05/31/12 | INT | BANK OF AMERICA, N.A. | Interest Rate 0.010 | 1270-000 | 1.44 | | 170,346.29 |
| 05/31/12 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | 216.42 | 170,129.87 |
| | | | | | | | |

|  | | | Page Subtotals | | 9.95 | 1,493.70 | |

Ver: 18.05

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 15

Exhibit 9

| Case No: | 04-38235 -ABG | | Trustee Name: | RONALD R. PETERSON |
|---|---|---|---|---|
| Case Name: | DEL MONICO, PATRICK J. | | Bank Name: | BANK OF AMERICA, N.A. |
| | DEL MONICO, KIM H. | | Account Number / CD #: | *******3403  BofA - Money Market Account |
| Taxpayer ID No: | *******2132 | | | |
| For Period Ending: | 08/12/15 | | Blanket Bond (per case limit): | $ 5,000,000.00 |
| | | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 06/29/12 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.010 | 1270-000 | 1.39 | | 170,131.26 |
| 06/29/12 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | 202.20 | 169,929.06 |
| 07/31/12 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.010 | 1270-000 | 1.45 | | 169,930.51 |
| 07/31/12 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | 222.86 | 169,707.65 |
| 08/09/12 | INT | BANK OF AMERICA, N.A. | INTEREST REC'D FROM BANK | 1270-000 | 0.37 | | 169,708.02 |
| 08/09/12 | | BANK OF AMERICA, N.A. 901 MAIN STREET 9TH FLOOR DALLAS, TX  75283 | BANK FEES | 2600-000 | | 55.64 | 169,652.38 |
| 08/09/12 | | Trsf To ASSOCIATED BANK | FINAL TRANSFER | 9999-000 | | 169,652.38 | 0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Memo Allocation Receipts: | 786,596.25 | COLUMN TOTALS | | 793,068.75 | 793,068.75 | 0.00 |
| Memo Allocation Disbursements: | 68,448.48 | Less:  Bank Transfers/CD's | | 0.00 | 790,875.44 | |
| | | Subtotal | | 793,068.75 | 2,193.31 | |
| Memo Allocation Net: | 718,147.77 | Less:  Payments to Debtors | | | 0.00 | |
| | | Net | | 793,068.75 | 2,193.31 | |

Page Subtotals           3.21           170,133.08

Ver: 18.05

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | | |
|---|---|---|
| Case No: | 04-38235  -ABG | |
| Case Name: | DEL MONICO, PATRICK J. | |
| | DEL MONICO, KIM H. | |
| Taxpayer ID No: | *******2132 | |
| For Period Ending: | 08/12/15 | |

| | |
|---|---|
| Trustee Name: | RONALD R. PETERSON |
| Bank Name: | BANK OF AMERICA, N.A. |
| Account Number / CD #: | *******3429  BofA - Checking Account |
| Blanket Bond (per case limit): | $  5,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | BALANCE FORWARD | | | | 0.00 |
| 06/21/05 | | Transfer from Acct #*******3403 | Bank Funds Transfer | 9999-000 | 400.00 | | 400.00 |
| 06/21/05 | 003001 | State Farm | Policy # 13-K7-2466-6 | 2990-000 | | 360.00 | 40.00 |
| 03/24/06 | | Transfer from Acct #*******3403 | Bank Funds Transfer | 9999-000 | 1,000.00 | | 1,040.00 |
| 04/03/06 | | Transfer from Acct #*******3403 | Bank Funds Transfer | 9999-000 | 1,200.00 | | 2,240.00 |
| 04/03/06 | 003002 | State Farm | Policy No. 13-J4-0592-3 | 2420-000 | | 2,179.00 | 61.00 |
| 04/05/06 | | Transfer from Acct #*******3403 | Bank Funds Transfer | 9999-000 | 1,000.00 | | 1,061.00 |
| 04/05/06 | 003003 | Joseph W. Malecki | Refund of earnest money | 2990-000 | | 1,000.00 | 61.00 |
| 09/25/06 | | Transfer from Acct #*******3403 | Bank Funds Transfer | 9999-000 | 1,050.00 | | 1,111.00 |
| 09/25/06 | 003004 | Alan D. Lasko & Associates, PC | For services rendered quarter ended 6/30/06. | 2990-000 | | 1,056.61 | 54.39 |
| 10/17/06 | | Transfer from Acct #*******3403 | Bank Funds Transfer | 9999-000 | 950.00 | | 1,004.39 |
| 10/17/06 | 003005 | Alan D. Lasko & Associates, P.C. | For services rendered 3rd qtr 2006 | 2990-000 | | 946.03 | 58.36 |
| 02/12/07 | | Transfer from Acct #*******3403 | Bank Funds Transfer | 9999-000 | 2,159.00 | | 2,217.36 |
| 02/12/07 | 003006 | STATE FARM | Policy No. 13-J4-0592-3 | 2420-000 | | 2,159.00 | 58.36 |

| | | | Page Subtotals | | 7,759.00 | 7,700.64 | |

LFORM24

UST Form 101-7-TDR (10/1/2010) *(Page: 32)*

FORM 2

Page:   17

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | |
|---|---|
| Case No: | 04-38235  -ABG |
| Case Name: | DEL MONICO, PATRICK J. |
| | DEL MONICO, KIM H. |
| Taxpayer ID No: | *******2132 |
| For Period Ending: | 08/12/15 |

| | |
|---|---|
| Trustee Name: | RONALD R. PETERSON |
| Bank Name: | BANK OF AMERICA, N.A. |
| Account Number / CD #: | *******3429  BofA - Checking Account |
| Blanket Bond (per case limit): | $ 5,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 04/09/07 | | Transfer from Acct #*******3403 | Bank Funds Transfer | 9999-000 | 700.00 | | 758.36 |
| 04/09/07 | 003007 | Alan D. Lasko | For services rendered 4th qtr 2006 | 2990-000 | | 715.42 | 42.94 |
| 05/23/07 | | Transfer from Acct #*******3403 | Bank Funds Transfer | 9999-000 | 500.00 | | 542.94 |
| 05/23/07 | 003008 | Alan D. Lasko & Associates, P.C. | For services rendered 1st qrt 2007 | 2990-000 | | 526.05 | 16.89 |
| 11/15/07 | | Transfer from Acct #*******3403 | Bank Funds Transfer | 9999-000 | 400.00 | | 416.89 |
| 11/15/07 | 003009 | Alan Lasko | Postal Services Rendered Per Standing Court Order | 2990-000 | | 244.64 | 172.25 |
| 12/11/07 | | Transfer from Acct #*******3403 | Bank Funds Transfer | 9999-000 | 1,000.00 | | 1,172.25 |
| 12/11/07 | 003010 | Alan Lasko | Mail Services | 2990-000 | | 411.91 | 760.34 |
| 02/05/08 | 003011 | Alan Lasko  & Associates, P.C. 29 Soputh LaSalle Street Suite 1240 Chicago, Illinois 60603 | Monitoring Del Monico's Mail | 2990-000 | | 232.95 | 527.39 |
| 02/14/08 | | Transfer from Acct #*******3403 | Bank Funds Transfer | 9999-000 | 2,000.00 | | 2,527.39 |
| 02/14/08 | 003012 | State Fram Insurance Companies Attn Christine M. Altieri Creekside Commons 1133 Weiland Road Buffalo Grove, Illinois 60089 | Insurance Premium | 2420-000 | | 2,054.00 | 473.39 |

Page Subtotals     4,600.00     4,184.97

Ver: 18.05

LFORM24

UST Form 101-7-TDR (10/1/2010) *(Page: 33)*

FORM 2

Page:   18

Exhibit 9

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No: | 04-38235  -ABG | |
| Case Name: | DEL MONICO, PATRICK J. | |
| | DEL MONICO, KIM H. | |
| Taxpayer ID No: | *******2132 | |
| For Period Ending: | 08/12/15 | |

| | |
|---|---|
| Trustee Name: | RONALD R. PETERSON |
| Bank Name: | BANK OF AMERICA, N.A. |
| Account Number / CD #: | *******3429  BofA - Checking Account |
| Blanket Bond (per case limit): | $ 5,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 03/17/08 | | Transfer from Acct #*******3403 | Bank Funds Transfer | 9999-000 | 21,000.00 | | 21,473.39 |
| 03/17/08 | 003013 | Kim DelMonico<br>Prairieview, Illinois | Exemptions<br>$15,000 Homestead Exemption<br>$4,000 Wildcard Exemption<br>$2,400 Automobile Exemption | 8100-002 | | 21,000.00 | 473.39 |
| 03/17/08 | 003014 | Kim DelMonico | Exemptions<br>Wrote original check for $21,000 but owed an additional 400.00 | 8100-002 | | 400.00 | 73.39 |
| 03/25/08 | | Transfer from Acct #*******3403 | Bank Funds Transfer | 9999-000 | 200.00 | | 273.39 |
| 03/25/08 | 003015 | Rite Lock & Safe<br>3508 W. Dempster Street<br>Skokie, Illinois 60076 | Security<br>Lock Smith re rekey the locks on Del Monico's home | 2420-000 | | 252.40 | 20.99 |
| 04/21/08 | | Transfer from Acct #*******3403 | Bank Funds Transfer | 9999-000 | 150.00 | | 170.99 |
| 04/21/08 | 003016 | ComEd<br>Bill Payment Center<br>Chicago, Ill. 60668-0001 | Electric Bill<br>Del Monico's home on Red Oak Lane Long Grove | 2420-000 | | 170.63 | 0.36 |
| 04/28/08 | | Transfer from Acct #*******3403 | Bank Funds Transfer | 9999-000 | 675.00 | | 675.36 |
| 04/28/08 | 003017 | NICOR<br>P.O. Box 2020<br>Auuroa, Il. 60507-2020 | CH4 | 2420-000 | | 674.42 | 0.94 |
| | | | | | | | |

| | | |
|---|---|---|
| Page Subtotals | 22,025.00 | 22,497.45 |

Ver: 18.05

Page: 19

Exhibit 9

### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No: | 04-38235 -ABG |
| Case Name: | DEL MONICO, PATRICK J. |
| | DEL MONICO, KIM H. |
| Taxpayer ID No: | *******2132 |
| For Period Ending: | 08/12/15 |

| Trustee Name: | RONALD R. PETERSON |
| Bank Name: | BANK OF AMERICA, N.A. |
| Account Number / CD #: | *******3429 BofA - Checking Account |
| Blanket Bond (per case limit): | $ 5,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 05/13/08 | | Transfer from Acct #*******3403 | Bank Funds Transfer | 9999-000 | 229.00 | | 229.94 |
| 05/13/08 | 003018 | ComEd Bill Payment Center Chicago, Il 60668-0001 | Electric Bill | 2420-000 | | 229.06 | 0.88 |
| 06/13/08 | | Transfer from Acct #*******3403 | Bank Funds Transfer | 9999-000 | 840.00 | | 840.88 |
| 06/13/08 | 003019 | Action Maids Maintenance 829 Division St Northbrook, Illinois 60062 | Clean UP Broom Clean Del Monico's Home | 2420-000 | | 200.00 | 640.88 |
| 06/13/08 | 003020 | Long Grove Woods Homeowner Association 4521 RFD Long Grove, Illinos 60047 | Assessment Homeowner's Association | 2420-000 | | 450.00 | 190.88 |
| * 06/13/08 | 003021 | ComEd Bill Payment Center Chicago, Il. 60668-0001 | Power Bill | 2420-003 | | 190.02 | 0.86 |
| * 06/13/08 | 003021 | ComEd Bill Payment Center Chicago, Il. 60668-0001 | Power Bill Printed the Check on a deposit Slip. | 2420-003 | | -190.02 | 190.88 |
| 06/13/08 | 003022 | ComEd Bill Payment Center Chicago, Illinois 60608 -0001 | Power Bill | 2420-000 | | 190.02 | 0.86 |
| 07/28/08 | | Transfer from Acct #*******3403 | Bank Funds Transfer | 9999-000 | 117.07 | | 117.93 |

Page Subtotals 1,186.07 1,069.08

Ver: 18.05

LFORM24

**UST Form 101-7-TDR (10/1/2010)** *(Page: 35)*

FORM 2

Page:   20

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

Case No:        04-38235  -ABG
Case Name:      DEL MONICO, PATRICK J.
                DEL MONICO, KIM H.

Taxpayer ID No:  *******2132
For Period Ending:  08/12/15

Trustee Name:           RONALD R. PETERSON
Bank Name:              BANK OF AMERICA, N.A.
Account Number / CD #:  *******3429  BofA - Checking Account

Blanket Bond (per case limit):  $ 5,000,000.00
Separate Bond (if applicable):

| | 1<br>Transaction<br>Date | 2<br>Check or<br>Reference | 3<br>Paid To / Received From | 4<br>Description Of Transaction | Uniform<br>Tran. Code | 5<br>Deposits ($) | 6<br>Disbursements ($) | 7<br>Account / CD<br>Balance ($) |
|---|---|---|---|---|---|---|---|---|
| | 07/28/08 | 003023 | ComEd<br>Bill Payment Cernter<br>Chicago, Il 60668-0001 | Electric Bill | 2420-000 | | 117.07 | 0.86 |
| | 08/18/08 | | State Farm | Refund of premium | 2420-000 | 78.61 | | 79.47 |
| | 08/18/08 | | Transfer from Acct #*******3403 | Bank Funds Transfer | 9999-000 | 84.00 | | 163.47 |
| * | 08/18/08 | 003024 | ComEd | Electric Bill | 2420-003 | | 84.72 | 78.75 |
| * | 08/18/08 | 003024 | ComEd | Electric Bill<br>Printer Mangled the Check | 2420-003 | | -84.72 | 163.47 |
| | 08/18/08 | 003025 | ComEd | Electric Bill | 2420-003 | | 84.72 | 78.75 |
| | 09/02/08 | | Transfer from Acct #*******3403 | Bank Funds Transfer | 9999-000 | 200.00 | | 278.75 |
| | 09/17/08 | | Transfer from Acct #*******3403 | Bank Funds Transfer | 9999-000 | 271,900.00 | | 272,178.75 |
| | 09/17/08 | | Transfer from Acct #*******3403 | Bank Funds Transfer | 9999-000 | 300,900.00 | | 573,078.75 |
| | 09/17/08 | 003026 | ComED<br>Bill Payment Center<br>Chicago, Illinois 60668-0001 | Electric Bill | 2420-000 | | 49.13 | 573,029.62 |
| | 09/17/08 | 003027 | LaSalle Bank, N.A. n/k/aBank of America<br>c/o Kamm & Shapiro LTD<br>318 West Adamas | Mortgage Payoff<br>2nd Mortgage on Del Monico's Home | 4110-000 | | 300,957.85 | 272,071.77 |

Page Subtotals    573,162.61    301,208.77

Ver: 18.05

LFORM24

UST Form 101-7-TDR (10/1/2010) *(Page: 36)*

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   21

Exhibit 9

| Case No: | 04-38235  -ABG | Trustee Name: | RONALD R. PETERSON |
|---|---|---|---|
| Case Name: | DEL MONICO, PATRICK J. | Bank Name: | BANK OF AMERICA, N.A. |
| | DEL MONICO, KIM H. | Account Number / CD #: | *******3429  BofA - Checking Account |
| Taxpayer ID No: | *******2132 | | |
| For Period Ending: | 08/12/15 | Blanket Bond (per case limit): | $  5,000,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | Suite 1700 Chicago, Illinois 60606 | | | | | |
| 09/17/08 | 003028 | Cenlar Central Loan Aministration & Reporting 425 Phillips Blvd Ewing New Jersey 08618 | Mortgage Payoff First Mortgage on Del Monico Home | 4110-000 | | 271,969.11 | 102.66 |
| 09/30/08 | 003029 | ComEd Bill Payment Center Chicago, Illinois 60668-0001 | Utilities Final Electric | 2420-000 | | 9.15 | 93.51 |
| 08/26/11 | | Transfer from Acct #*******3403 | Bank Funds Transfer | 9999-000 | 12,568.99 | | 12,662.50 |
| 08/26/11 | 003030 | Gould & Paktger Associates LLC | Professional Fees Fee Application Allowances | 3410-000 | | 12,662.50 | 0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Memo Allocation Receipts: | 0.00 | | COLUMN TOTALS | 621,301.67 | 621,301.67 | 0.00 |
| Memo Allocation Disbursements: | 0.00 | | Less:  Bank Transfers/CD's | 621,223.06 | 0.00 | |
| Memo Allocation Net: | 0.00 | | Subtotal | 78.61 | 621,301.67 | |
| | | | Less:  Payments to Debtors | | 21,400.00 | |
| | | | Net | 78.61 | 599,901.67 | |

| | | | | NET DEPOSITS | NET DISBURSEMENTS | ACCOUNT BALANCE |
|---|---|---|---|---|---|---|
| Total Allocation Receipts: | 786,596.25 | | TOTAL - ALL ACCOUNTS | | | |
| Total Allocation Disbursements: | 68,448.48 | | Checking Account - *******8190 | 0.00 | 169,652.38 | 0.00 |
| | | | BofA - Money Market Account - *******3403 | 793,068.75 | 2,193.31 | 0.00 |
| Total Memo Allocation Net: | 718,147.77 | | BofA - Checking Account - *******3429 | 78.61 | 599,901.67 | 0.00 |
| | | | | 793,147.36 | 771,747.36 | 0.00 |
| | | | Page Subtotals | 12,568.99 | 284,640.76 | |

LFORM24

UST Form 101-7-TDR (10/1/2010) *(Page: 37)*

Ver: 18.05

FORM 2                                                                                          Page:   22

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**                                              Exhibit 9

| Case No: | 04-38235  -ABG | Trustee Name: | RONALD R. PETERSON |
| Case Name: | DEL MONICO, PATRICK J. | Bank Name: | BANK OF AMERICA, N.A. |
| | DEL MONICO, KIM H. | Account Number / CD #: | *******3429  BofA - Checking Account |
| Taxpayer ID No: | *******2132 | | |
| For Period Ending: | 08/12/15 | Blanket Bond (per case limit): | $  5,000,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | | | (Excludes Account Transfers) | (Excludes Payments To Debtors) | Total Funds On Hand |

|  |  | Page Subtotals | 0.00 | 0.00 |  |

Ver: 18.05

LFORM24

**UST Form 101-7-TDR (10/1/2010)** *(Page: 38)*